**NTCAPR, 7Asset, HoldClosing, OWEFEE, APPEAL**

# United States Bankruptcy Court
# District of Rhode Island (Providence)
# Bankruptcy Petition #: 1:05-bk-13009

*Assigned to:* Judge Arthur N. Votolato
Chapter 7
Involuntary
Asset

*Date Filed:* 08/16/2005

***Debtor***
**Brushy Brook Development Company, LLC**
Attn: Grant Schmidt, Manager
142 North Main Street
London, OH 93140
Tax ID / EIN: 61-1416980

represented by **Akhil M. Patel**
Thompson Hine LLP
10 West Broad Street
Columbus, OH 43215
(614) 469-3219

**Christopher M. Mulhearn**
Ferrucci Russo PC
55 Pine Street 4th Floor
Providence, RI 02903-2841
(401) 455-1000
Fax : 455-7778
Email: cmulhearn@frlawri.com
*TERMINATED: 01/05/2006*

**Stephen J. Brouillard**
Orson and Brusini Ltd
55 Dorrance Street, Suite 400
Providence, RI 02903
(401) 223-2100
Fax : 861-3103
Email:
sbrouillard@orsonandbrusini.com

**Theodore Orson**
325 Angell Street
Providence, RI 02906
(401) 223-2100
Fax : 861-3103
Email:
torson@orsonandbrusini.com

***Petitioning Creditor***
**Intergolf Designs, Inc.**
*TERMINATED: 03/03/2006*

represented by **John Boyajian**
Boyajian Harrington &
Richardson

182 Waterman Street
Providence, RI 02906
(401) 273-9600
Email: john@bhrlaw.com
*TERMINATED: 07/07/2006*

| | |
|---|---|
| ***Petitioning Creditor***<br>**James Ottenbacher**<br>*TERMINATED: 03/03/2006* | represented by **John Boyajian**<br>(See above for address)<br>*TERMINATED: 07/07/2006* |
| ***Petitioning Creditor***<br>**Charles Fogarty**<br>*TERMINATED: 03/03/2006* | represented by **John Boyajian**<br>(See above for address)<br>*TERMINATED: 07/07/2006* |
| ***Trustee***<br>**Charles A. Pisaturo, Jr.**<br>Law Offices of Charles A. Pisaturo Jr.<br>1055 Elmwood Avenue<br>Providence, RI 02907-2817<br>(401) 274-3800 | represented by **Charles A. Pisaturo, Jr.**<br>Law Offices of Charles A. Pisaturo Jr.<br>1055 Elmwood Avenue<br>Providence, RI 02907<br>(401) 274-3800<br>Email: cpisaturo@earthlink.net<br><br>**Matthew J. McGowan**<br>Salter McGowan Sylvia & Leonard<br>321 South Main Street<br>Suite 301<br>Providence, RI 02903<br>(401) 274-0300<br>Fax : (401) 453-0073<br>Email: mmcgowan@smsllaw.com |
| ***U.S. Trustee***<br>**Leonard DePasquale**<br>US Trustee's Office<br>Room 910<br>10 Dorrance Street<br>Providence, RI 02903<br>(401) 528-5551 | |
| ***Trustee's Attorney***<br>**Matthew J. McGowan**<br>Salter, McGowan, Swartz & Holden<br>321 South Main Street<br>Providence, RI 02903<br>(401) 274-0300 | represented by **Matthew J. McGowan**<br>(See above for address) |

| Filing Date | # | Docket Text |
|---|---|---|
| 07/31/2008 | 477 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 476 Hearing) Service Date 07/31/2008. (Admin.) (Entered: 08/01/2008) |
| 07/29/2008 | 476 | Hearing Set (re: 470 Motion to Remove/Disqulify attorney Robert Wieck filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 475 Objection filed by Attorney Robert D. Wieck). Hearing scheduled for 8/27/2008 at 10:00 AM at 6th Floor Courtroom. (Sweeney, Carolyn) (Entered: 07/29/2008) |
| 07/28/2008 | 475 | Objection *to Motion to Disqualify & Remove* Filed by Attorney Robert D. Wieck re 470 Generic Motion filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). (Attachments: # 1 Exhibit A# 2 Exhibit B) (Russo, Denean) (Entered: 07/28/2008) |
| 07/23/2008 | 474 | Court Ntc Re: Filing of Appeal with USDC (Attachments: # 1 Appeal; Election Form# 2 Order dated 6/26/08# 3 Judgment# 4 form b)(5) (Lanni, Christine) C.A. No. 08-278S. (Entered: 07/23/2008) |
| 07/18/2008 | | Request for Transcript by Charles Fogarty re hearing held: January 18,2006 .Company preparing transcript: Fiore Transcription Service Inc. . (Notify ECRO when deadline expires) Status Check Due by:8/22/2008. (Nogueras, Samuel) (Entered: 07/22/2008) |
| 07/16/2008 | 473 | Objection *to Motions for Stay Pending Appeal* Filed by Creditor LR6-A, LLC re 460 Motion for Leave to Appeal, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 448 Motion for Leave to Appeal, filed by Creditor Charles E. Fogarty). (Russo, Denean) (Entered: 07/16/2008) |
| 07/16/2008 | 472 | Certificate of Service Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 471 Objection, filed by Trustee Charles A. Pisaturo). (McGowan, Matthew) (Entered: 07/16/2008) |
| 07/15/2008 | 471 | Objection *to Motions from Stay* Filed by Trustee Charles A. Pisaturo Jr. re 460 Motion for Leave to Appeal, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 448 Motion for Leave to Appeal, filed by Creditor Charles E. Fogarty). (McGowan, Matthew) (Entered: 07/15/2008) |
| 07/14/2008 | 470 | Motion Remove/Disqualifiy Attorney robert Wieck Filed by Creditor James Ottenbacher. Received by fax on 7/14/2008 - original to follow. Objections to Motion Due: 7/28/2008. (Geraghty, Amy) (Entered: 07/14/2008) |
| 07/14/2008 | 469 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Charles E. Fogarty (related document(s) 446 Notice of Appeal, |

| | | |
|---|---|---|
| | | filed by Creditor Charles E. Fogarty). Appellee designation due by 7/24/2008. Transmission of Designation Due by 8/13/2008. (Attachments: # 1 exhJfogarty# 2 exhIfogarty# 3 exhHfogarty# 4 exhGfogarty# 5 exhEfogarty# 6 exhibte2# 7 exhe2# 8 exibte# 9 exhbe4# 10 exhibtd# 11 exhbitb# 12 exhba)(Lanni, Christine) (Entered: 07/14/2008) |
| 07/11/2008 | 468 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 464 Order on Motion To Reconsider) Service Date 07/11/2008. (Admin.) (Entered: 07/12/2008) |
| 07/10/2008 | 467 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 461 Defective Document, , ) Service Date 07/10/2008. (Admin.) (Entered: 07/11/2008) |
| 07/10/2008 | 466 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 457 Generic Order) Service Date 07/10/2008. (Admin.) (Entered: 07/11/2008) |
| 07/10/2008 | 465 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 462 Court Notice) Service Date 07/10/2008. (Admin.) (Entered: 07/11/2008) |
| 07/09/2008 | | Corrective Entry ** Modified text to place in appeal number from D.C.***(related document(s) 446 Notice of Appeal, filed by Creditor Charles E. Fogarty). (Lanni, Christine) (Entered: 07/09/2008) |
| 07/09/2008 | 464 | Order Denying Motion To Reconsider (Related Doc # 439 ) . (Lanni, Christine) (Entered: 07/09/2008) |
| 07/08/2008 | 463 | Court Ntc Re: Filing of Appeal with USDC (Attachments: # 1 Notice of Appeal# 2 order dated 6/26/2008# 3 Judgment# 4 appellant election form# 5 Form B) (Lanni, Christine) (Entered: 07/08/2008) |
| 07/08/2008 | 462 | Court Notice (related document(s) 458 Notice of Appeal, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). (Lanni, Christine) (Entered: 07/08/2008) |
| 07/08/2008 | 461 | Notice of Defective Document Issued (related document(s) 460 Motion for Leave to Appeal, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 459 District Court Election filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 458 Notice of Appeal, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). Defective Items: Original Signature is required. If defect pertains to a pending motion/application/notice then objection/response deadline is terminated until deficiencies are timely corrected. Compliance with Defective Document Notice Due By: 7/18/2008. (Lanni, Christine) (Entered: 07/08/2008) |

| | | |
|---|---|---|
| 07/08/2008 | | Corrective Entry ** Modified text to list faxed date**(related document(s) 458 Notice of Appeal, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). (Lanni, Christine) (Entered: 07/08/2008) |
| 07/08/2008 | 460 | Motion for Leave to Appeal Filed by Creditor James Ottenbacher (related document(s) 435 Order). Objections to Motion Due: 7/21/2008. **Faxed 7/7/2008** If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 07/08/2008) |
| 07/08/2008 | 459 | Appellant District Court Election Filed by James Ottenbacher (related document(s) 458 Notice of Appeal filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). **Faxed on 7/7/2008**. (Lanni, Christine) (Entered: 07/08/2008) |
| 07/08/2008 | 458 | Notice of Appeal . Receipt Number 65939, Fee Amount $;255 Filed by James Ottenbacher (related document(s) 435 Order). Appellant Designation due by: 7/18/2008. (Attachments: # 1 Receipt) **Faxed 7/7/08** (Lanni, Christine) - (DC#08-cv-00278-S). Modified text on 7/8/2008 (Lanni, Christine). Modified Text on 7/25/2008 (Lanni, Christine). (Entered: 07/08/2008) |
| 07/08/2008 | 457 | Order Striking Motion to Remove Attorney (related document(s) 440 Generic Motion, ). See order for details. (Lanni, Christine) (Entered: 07/08/2008) |
| 07/05/2008 | 456 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 445 Amended Order) Service Date 07/05/2008. (Admin.) (Entered: 07/06/2008) |
| 07/05/2008 | 455 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 449 Court Notice) Service Date 07/05/2008. (Admin.) (Entered: 07/06/2008) |
| 07/04/2008 | 454 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 441 Order) Service Date 07/04/2008. (Admin.) (Entered: 07/05/2008) |
| 07/04/2008 | 453 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 442 Judgment Order (ap/bk)) Service Date 07/04/2008. (Admin.) (Entered: 07/05/2008) |
| 07/04/2008 | 452 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 443 Order on Motion to Stay) Service Date 07/04/2008. (Admin.) (Entered: 07/05/2008) |

| | | |
|---|---|---|
| 07/04/2008 | 451 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 444 Order on Objection to Claim) Service Date 07/04/2008. (Admin.) (Entered: 07/05/2008) |
| 07/03/2008 | 450 | Court Ntc Re: Filing of Appeal with USDC (Attachments: # 1 Notice of Appeal# 2 Order dated 6/26/2008# 3 Judgment# 4 appellant election form) (Lanni, Christine) (Entered: 07/03/2008) |
| 07/03/2008 | 449 | Court Notice (related document(s) 446 Notice of Appeal filed by Creditor Charles E. Fogarty). (Lanni, Christine) (Entered: 07/03/2008) |
| 07/03/2008 | 448 | Motion for Leave to Appeal Filed by Creditor Charles E. Fogarty (related document(s) 435 Order). Objections to Motion Due: 7/16/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 07/03/2008) |
| 07/03/2008 | 447 | Appellant District Court Election Filed by Charles E. Fogarty (related document(s) 446 Notice of Appeal filed by Creditor Charles E. Fogarty). (Lanni, Christine) (Entered: 07/03/2008) |
| 07/03/2008 | 446 | Notice of Appeal . Receipt Number 65936, Fee Amount $;255 Filed by Charles E. Fogarty (related document(s) 435 Order). Appellant Designation due by: 7/14/2008. (Attachments: # 1 Receipt)(Lanni, Christine) ( DC#08-cv-00256-S ) Modified Text on 7/9/2008 (Lanni, Christine). (Entered: 07/03/2008) |
| 07/03/2008 | 445 | Order Vacating (related document(s): 443 Order Mooting #430 Motion to Stay AND Denying 430 Motion to Stay filed by Creditor James Ottenbacher. (Spaight, Linda) (Entered: 07/03/2008) |
| 07/02/2008 | 444 | Order Granting Objection to Claim #4. Claimant Equity Management Resources LLC (Related Doc # 431 ) . (Lanni, Christine) (Entered: 07/02/2008) |
| 07/02/2008 | 443 | Order Mooting Motion To Stay (Related Doc # 430 - See #441 Order Sustaining Objection #433 to #40 Motion to Stay) . (Lanni, Christine) (Entered: 07/02/2008) |
| 07/02/2008 | 442 | Judgment Order (re: 441 Order) (Lanni, Christine) (Entered: 07/02/2008) |
| 07/02/2008 | 441 | Order Sustaining (# 433 Objection relating to 430 Motion to Stay filed by creditor James Ottenbacher) (Lanni, Christine) (Entered: 07/02/2008) |
| 07/01/2008 | 440 | Motion Remove Attorney Robert D. Wieck from case Filed by Creditor James Ottenbacher. Objections to Motion Due: 7/14/2008. Received by fax on 6/29/2008 - original to follow.If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the |

| | | |
|---|---|---|
| | | court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 07/01/2008) |
| 07/01/2008 | 439 | Motion to Reconsider Filed by Creditor James Ottenbacher (related document(s) 435 Order Sustaining 433 Objection filed by Creditor LR6-A LLC; 434 Objection filed by Trustee). Objections to Motion Due: 7/14/2008. Received by fax on 6/29/2008 - original to follow. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 07/01/2008) |
| 06/28/2008 | 438 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 435 Order) Service Date 06/28/2008. (Admin.) (Entered: 06/29/2008) |
| 06/28/2008 | 437 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 436 Judgment Order (ap/bk)) Service Date 06/28/2008. (Admin.) (Entered: 06/29/2008) |
| 06/27/2008 | | Document terminated - (related document(s): 425 Motion to Reconsider, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). Order sustaining Objection #433 and Objection #434 pertaining to #425 Motion to Reconsider. See order #435. (Lanni, Christine) (Entered: 06/27/2008) |
| 06/26/2008 | 436 | Judgment Order (re: 435 Order Sustaining 433 Objection filed by Creditor LR6-A, LLC; 434 Objection file by Trustee; 425 Motion to Reconsider) (Lanni, Christine) Modified text on 6/27/2008 (Lanni, Christine). (Entered: 06/26/2008) |
| 06/26/2008 | 435 | Order sustaining (# 433 Objection Filed by Creditor LR6-A, LLC; 434 Objection Filed by Trustee re: 425 Motion to Reconsider ) (Lanni, Christine) (Entered: 06/26/2008) |
| 06/25/2008 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship. (related document(s) 434 Objection, filed by Trustee Charles A. Pisaturo). (Lanni, Christine) (Entered: 06/25/2008) |
| 06/24/2008 | 434 | Objection *to Creditor's Motion for Reconsideration of the Joint Motion for Approval of Compromise* Filed by Trustee Charles A. Pisaturo Jr. re 425 Motion to Reconsider, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). (McGowan, Matthew) Modified text on 6/25/2008 (Lanni, Christine). (Entered: 06/24/2008) |
| 06/24/2008 | 433 | Objection Filed by Creditor LR6-A, LLC re 425 Motion to Reconsider, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 430 Motion To Stay, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). (Wieck, Robert) (Entered: |

| | | |
|---|---|---|
| | | 06/24/2008) |
| 06/23/2008 | 432 | Memorandum of Law Filed by Creditor Charles E. Fogarty supporting (related document(s) 425 Motion to Reconsider, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 430 Motion To Stay, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). (Lanni, Christine) (Entered: 06/23/2008) |
| 06/18/2008 | 431 | Objection to Claim: Name of claimant: Equity Management Resources, LLC,, Claim #4 Filed by Trustee Charles A. Pisaturo Jr.. Objections to Motion Due: 7/1/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 06/18/2008) |
| 06/17/2008 | 430 | Motion To Stay Filed by Creditor James Ottenbacher (related document(s) 420 Generic Order). Objections to Motion Due: 6/30/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/17/2008) |
| 06/14/2008 | 429 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 427 Order on Motion to Withdraw as Attorney) Service Date 06/14/2008. (Admin.) (Entered: 06/15/2008) |
| 06/14/2008 | 428 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 426 Order on Motion to Withdraw as Attorney) Service Date 06/14/2008. (Admin.) (Entered: 06/15/2008) |
| 06/12/2008 | 427 | Order Granting Motion To Withdraw As Attorney for Creditor James Ottenbacher (Related Doc # 392 ). Attorney John Boyajian Terminated . (Lanni, Christine) (Entered: 06/12/2008) |
| 06/12/2008 | 426 | Order Granting Motion To Withdraw As Attorney to Creditor Charles Fogarty (Related Doc # 391 ). Attorney John Boyajian Terminated . (Lanni, Christine) (Entered: 06/12/2008) |
| 06/12/2008 | | Hearing Held (related document(s) 392 Motion to Withdraw as Attorney,, 402 Objection filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 399 Objection filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, 391 Motion to Withdraw as Attorney, ). APPEARANCES: Atty. Boyajian; Charles Fogarty (pro se) . Statements by Atty. Boyajian in support of Motion. Charles Fogarty advises the Court that he is willing to proceed pro se. Court grants Motion to Withdraw. (Lanni, Christine) (Entered: 06/12/2008) |

| | | |
|---|---|---|
| 06/11/2008 | 425 | Motion to Reconsideration of the Granting of the Joint Motion For Approval of Compromise Filed by Creditor James Ottenbacher (related document(s) 420 Generic Order granting 327 Motion for Relief From Stay; 397 Joint Motion Approval of Compromise). Objections to Motion Due: 6/24/2008. **Faxed - Original to follow**If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Lanni, Christine) (Entered: 06/11/2008) |
| 06/06/2008 | 424 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 420 Generic Order) Service Date 06/06/2008. (Admin.) (Entered: 06/07/2008) |
| 06/06/2008 | 423 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 419 BNC Service of Document) Service Date 06/06/2008. (Admin.) (Entered: 06/07/2008) |
| 06/06/2008 | 422 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 421 Judgment Order (ap/bk)) Service Date 06/06/2008. (Admin.) (Entered: 06/07/2008) |
| 06/04/2008 | 421 | Judgment Order (re: 420 Generic Order) (Lanni, Christine) (Entered: 06/04/2008) |
| 06/04/2008 | 420 | Order Granting Motion After Hearing (related document(s) 327 Motion for Relief From Stay, 397 Joint Motion Approval of Compromise ). (Lanni, Christine) (Entered: 06/04/2008) |
| 06/04/2008 | 419 | BNC Service of Document. (related document(s) 416 Generic Order). (Lanni, Christine) (Entered: 06/04/2008) |
| 06/02/2008 | 418 | Proposed Order After Hearing *Order Granting Joint Motion for Approval of Compromise* Filed by Trustee's Attorney Matthew J. McGowan (related document(s) 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC, 397 Generic Motion, filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). Status Deadline Re: Proposed Order: 6/9/2008. (McGowan, Matthew) (Entered: 06/02/2008) |
| 05/25/2008 | 417 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 416 Generic Order) Service Date 05/25/2008. (Admin.) (Entered: 05/26/2008) |
| 05/23/2008 | 416 | Order Mooting Motion for Discovery re: Application to Compromise by Charles Fogarty (related document(s) 400 Generic Motion). Motion is moot - Application to Compromise has been granted. (DAgostino, Holly) (Entered: 05/23/2008) |

| | | |
|---|---|---|
| 05/22/2008 | | Hearing Held (related document(s) 397 Generic Motion, filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). APPEARANCES: Atty. McGowan; Atty. Pisaturo; Atty. Fogarty; Atty. Wieck. Trustee requested a chamber's conference, on the record. Court heard arguments by the Trustee and charles Fogarty, pro se. Court granted the application to compromise. Atty. McGowan to submit order, which will also address document #327 Motion/Relief From Stay . Order Due by: 6/2/2008. (Lanni, Christine) (Entered: 05/22/2008) |
| 05/19/2008 | 415 | Objection Filed by Creditor James Ottenbacher re 397 Joint Motion For Approval of Compromise filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). FAXED - Original to follow. (Lanni, Christine) (Entered: 05/19/2008) |
| 05/17/2008 | 414 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 409 Order on Objection to Claim) Service Date 05/17/2008. (Admin.) (Entered: 05/18/2008) |
| 05/16/2008 | 413 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 407 BNC Service of Document) Service Date 05/16/2008. (Admin.) (Entered: 05/17/2008) |
| 05/16/2008 | 412 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 406 Hearing) Service Date 05/16/2008. (Admin.) (Entered: 05/17/2008) |
| 05/16/2008 | 411 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 405 Hearing) Service Date 05/16/2008. (Admin.) (Entered: 05/17/2008) |
| 05/15/2008 | 410 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 404 Order on Application to Employ) Service Date 05/15/2008. (Admin.) (Entered: 05/16/2008) |
| 05/15/2008 | 409 | Order Granting Objection to Claim #6. Claimant Equity Management Partners (Related Doc # 394 ) . (Lanni, Christine) (Entered: 05/15/2008) |
| 05/15/2008 | | Corrective Entry ** modified text** (related document(s) 408 Objection filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty). (Lanni, Christine) (Entered: 05/15/2008) |
| 05/15/2008 | 408 | Objection Filed by Creditor Charles Fogarty re 397 Generic Motion, filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). **Exhibits filed but not imaged** (Lanni, Christine) Modified Text on 5/15/2008 (Lanni, Christine). (Entered: 05/15/2008) |
| 05/14/2008 | 407 | BNC Service of Document. (related document(s) 406 Hearing). (Lanni, Christine) (Entered: 05/14/2008) |

| | | |
|---|---|---|
| 05/14/2008 | 406 | Hearing Set (re: 392 Motion to Withdraw as Attorney,, 402 Objection filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). Hearing scheduled for 6/12/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 05/14/2008) |
| 05/14/2008 | 405 | Hearing Set (re: 399 Objection filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, 391 Motion to Withdraw as Attorney, ). Hearing scheduled for 6/12/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 05/14/2008) |
| 05/13/2008 | 404 | Order Granting Application to Employ Frederick M. Luper Esq as Special Counsel to Trustee (Related Doc # 390 ) . (Lanni, Christine) (Entered: 05/13/2008) |
| 05/12/2008 | 403 | Objection Filed by Creditor Steven Kaufman re 397 Generic Motion Joint Motion to Approval of Compromise, filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). (Lanni, Christine) (Entered: 05/12/2008) |
| 05/12/2008 | | Corrective Entry ** Modified Text to state that objection was faxed over and original to follow (related document(s) 402 Objection filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). (Lanni, Christine) (Entered: 05/12/2008) |
| 05/12/2008 | 402 | Objection Filed by Creditor James Ottenbacher re 392 Motion to Withdraw as Attorney filed by John Boyjian ). Faxed - original to follow. (Lanni, Christine) Modified Text on 5/12/2008 (Lanni, Christine). (Entered: 05/12/2008) |
| 05/12/2008 | | Corrective Entry *Incorrect party filer selected. Correct party filer substituted.* (related document(s) 392 Motion to Withdraw as Attorney, ). (Lanni, Christine) (Entered: 05/12/2008) |
| 05/12/2008 | | Corrective Entry *Incorrect party filer selected. Correct party filer substituted.* (related document(s) 391 Motion to Withdraw as Attorney, ). (Lanni, Christine) (Entered: 05/12/2008) |
| 05/11/2008 | 401 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 398 Hearing) Service Date 05/11/2008. (Admin.) (Entered: 05/12/2008) |
| 05/09/2008 | 400 | Motion to set discovery deadlines filed by Creditor Charles Fogarty. Objections to Motion Due: 5/22/2008. (Filed as a 2-part document with 399 ) (Davis, Jennifer) (Entered: 05/09/2008) |
| 05/09/2008 | 399 | Objection filed by Creditor Charles Fogarty re 391 Motion to Withdraw as Attorney filed by Creditor Charles Fogarty). (Filed as a 2-part document with 400 ) (Davis, Jennifer) Modified text on 5/9/2008 (Davis, Jennifer). (Entered: 05/09/2008) |

| | | |
|---|---|---|
| 05/09/2008 | 398 | Hearing Set (re: 397 Joint Motion For Approval of Compromise , filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). Hearing scheduled for 5/22/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 05/09/2008) |
| 05/09/2008 | | Hearing Not Held (re: 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). Application to Compromise filed - see doc #397. Therefore, status hearing has been removed from calendar. (Lanni, Christine) (Entered: 05/09/2008) |
| 05/09/2008 | | ECF Corrective Entry- Incorrect party filer selected. Correct party filer substituted. (related document(s) 397 Generic Motion, filed by Trustee Charles A. Pisaturo, Creditor LR6-A, LLC). (Lanni, Christine) (Entered: 05/09/2008) |
| 05/08/2008 | 397 | Joint Motion Approval of Compromise Filed by Creditor LR6-A, LLC, Trustee Charles A. Pisaturo. Objections to Motion Due: 5/21/2008. (Attachments: # 1 Exhibit Foreclosure Protocol) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Wieck, Robert) Modified Text on 5/9/2008 (Lanni, Christine). (Entered: 05/08/2008) |
| 05/04/2008 | 396 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 395 Hearing (Bk), Hearing (Bk)) Service Date 05/04/2008. (Admin.) (Entered: 05/05/2008) |
| 05/02/2008 | 395 | Hearing Set (re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). Status hearing to be held on 5/14/2008 at 10:00 AM at 6th Floor Courtroom. If Application to Compromise is filed by Atty. McGowan 5/9/08 - hearing will be removed from calendar. (Lanni, Christine) (Entered: 05/02/2008) |
| 05/01/2008 | 394 | Objection to Claim: Name of claimant: Equity Management Partners, Claim #6, Filed by Trustee Charles A. Pisaturo Jr.. Objections to Motion Due: 5/14/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 05/01/2008) |
| 04/30/2008 | 393 | Declaration Re: Electronic Filing (related document(s) 390 Application to Employ, filed by Trustee Charles A. Pisaturo). (Lanni, Christine) (Entered: 04/30/2008) |
| 04/30/2008 | 392 | Motion to Withdraw as Attorney for Creditor James Ottenbacher. Objections to Motion Due: 5/13/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) Modified text on 5/12/2008 (Lanni, Christine). (Entered: 04/30/2008) |

| | | |
|---|---|---|
| 04/30/2008 | 391 | Motion to Withdraw as Attorney for Creditor Charles Fogarty. Objections to Motion Due: 5/13/2008. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) Modified text on 5/12/2008 (Lanni, Christine). (Entered: 04/30/2008) |
| 04/28/2008 | 390 | Application to Employ Frederick M. Luper, Esq., as Special Counsel to the Chapter 7 Trustee, Filed by Trustee Charles A. Pisaturo Jr.. Declaration re: Electronic Filing, Form P.4 Due By: 5/13/2008. Objections to Motion Due: 5/12/2008. (Attachments: # 1 Affidavit of Proposed Special Counsel, Frederick M. Luper,) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 04/28/2008) |
| 04/03/2008 | | Hearing Held (related document(s) 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC, 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: Boyajian, Pisaturo and McGowan. McGowan indicated he will file an application to compromise within one week. (Geraghty, Amy) (Entered: 04/04/2008) |
| 03/29/2008 | 389 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 388 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/29/2008. (Admin.) (Entered: 03/30/2008) |
| 03/27/2008 | 388 | Hearing Held and Continued re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC, 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC. After a Conference, matter continued for 1 week. Hearing scheduled for 4/3/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 03/27/2008) |
| 03/22/2008 | 387 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 386 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/22/2008. (Admin.) (Entered: 03/23/2008) |
| 03/20/2008 | 386 | Hearing Held and Continued (re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC, 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: Atty. Boyajian; Atty. Donahue; Atty. McGowan; Atty. Pisaturo. Parties requested a continuance. Matter continued to 3/27/08. Status hearing to be held on 3/27/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 03/20/2008) |
| 03/19/2008 | 385 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 384 Order on Motion to Extend Time) Service Date 03/19/2008. (Admin.) (Entered: 03/20/2008) |

| | | |
|---|---|---|
| 03/17/2008 | 384 | Order Granting Motion to Extend Time to: 3/31/2008(Related Doc # 382 ) . Updated Deadline Due By:3/31/2008 to file appeal/motion to reconsider re: 377 order denying joint motion for entry of consent order. (Lanni, Christine) (Entered: 03/17/2008) |
| 03/15/2008 | 383 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 381 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/15/2008. (Admin.) (Entered: 03/16/2008) |
| 03/14/2008 | 382 | Motion to Extend Time until March 31, 2008, to File an Appeal and/or to File a Resonsideration Motion Regarding the Court's Order Denying Joint Motion for Entry of Consent Order, Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 369 Generic Motion, filed by Debtor Brushy Brook Development Company, LLC, Creditor LR6-A, LLC, 377 Generic Order). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 03/14/2008) |
| 03/13/2008 | | Adversary Case Closed. . (Lanni, Christine) (Entered: 03/13/2008) |
| 03/13/2008 | 381 | Hearing Continued (re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC, 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC) Status hearing to be held on 3/20/2008 at 10:00 AM at 6th Floor Courtroom. Appearances: Atty. Boyajian; Atty. Carlotto; Atty. McGowan; Atty. Nicholls; Atty. Pisaturo; Atty. Wieck. After a conference, Atty. McGowan asked for a continuance to 3/20/08. No parties objected. (Lanni, Christine) (Entered: 03/13/2008) |
| 03/08/2008 | 380 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 378 BNC Service of Document) Service Date 03/08/2008. (Admin.) (Entered: 03/09/2008) |
| 03/08/2008 | 379 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 377 Generic Order) Service Date 03/08/2008. (Admin.) (Entered: 03/09/2008) |
| 03/06/2008 | 378 | BNC Service of Document. (related document(s) 376 Hearing (Bk), Hearing (Bk), Hearing (Bk)). (Lanni, Christine) (Entered: 03/06/2008) |
| 03/06/2008 | 377 | Order Denying Joint Motion For Entry of Consent Order (related document(s) 369 Generic Motion, ). (Lanni, Christine) (Entered: 03/06/2008) |
| 03/06/2008 | 376 | Hearing Set (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC, 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). Status hearing to be held on 3/13/2008 at 11:00 AM at 6th Floor Courtroom. **Involuntary Case of |

| | | |
|---|---|---|
| | | Boulder Brook 07-11840 to be heard with this hearing as well** (Lanni, Christine) Modified Text on 3/6/2008 (Lanni, Christine). Additional attachment(s) added on 3/6/2008 (McCurdy, Michelle). Additional attachment(s) added on 3/6/2008 (McCurdy, Michelle). (Entered: 03/06/2008) |
| 03/05/2008 | | Hearing Held (related document(s) 369 Generic Motion, filed by Debtor Brushy Brook Development Company, LLC, Creditor LR6-A, LLC, 370 Proposed Order, filed by Trustee's Attorney Matthew J. McGowan, Creditor LR6-A, LLC, 375 Objection, filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). APPEARANCES: Atty. Boyajian; Atty. McGowan; Atty. Pisaturo; Atty. Wieck . Atty. Boyajian raised the issue of this being a Motion to Compromise with Notice and deadline issue. Court heard from Atty. Wiech, Atty. McGowan. Court conducted an in camera hearing on Trustee's request for approval of the consent order. Atty. Boyajian and Atty. McGowan appeared during the in camera review. The transcript of the in camera part of the hearing will be sealed. Court went back in open court. No parties had anything further to state on the record. The Court denied the Trustee's motion. Court set a status conference on Relief from Stay and on Involuntary case for 3/13/08 at 11:00 A.M. Please ntotice status conference in both matters to all parties. (Lanni, Christine) (Entered: 03/06/2008) |
| 02/29/2008 | 375 | Objection Filed by Creditors Charles Fogarty, James Ottenbacher re 369 Generic Motion, filed by Debtor Brushy Brook Development Company, LLC, Creditor LR6-A, LLC). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Boyajian, John) (Entered: 02/29/2008) |
| 02/15/2008 | 374 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 372 Hearing, ) Service Date 02/15/2008. (Admin.) (Entered: 02/16/2008) |
| 02/15/2008 | 373 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 371 Order on Application to Employ) Service Date 02/15/2008. (Admin.) (Entered: 02/16/2008) |
| 02/13/2008 | 372 | Hearing Set (re: 369 Generic Motion, filed by Debtor Brushy Brook Development Company, LLC, Creditor LR6-A, LLC, 370 Proposed Order, filed by Trustee's Attorney Matthew J. McGowan, Creditor LR6-A, LLC). Hearing scheduled for 3/5/2008 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 02/13/2008) |
| 02/13/2008 | 371 | Order Granting Application to Employ Charles A. Pisaturo as Counsel to Chapter 7 Trustee (Related Doc # 368 ) . (Lanni, Christine) (Entered: 02/13/2008) |
| 01/31/2008 | 370 | Proposed Order *on Motion for Relief from Stay* Filed by Creditor LR6-A, |

| | | |
|---|---|---|
| | | LLC, Trustee's Attorney Matthew J. McGowan (related document(s) 369 Generic Motion, filed by Debtor Brushy Brook Development Company, LLC, Creditor LR6-A, LLC). Status Deadline Re: Proposed Order: 2/7/2008. (Attachments: # 1 Foreclosure Protocol) (Russo, Denean) (Entered: 01/31/2008) |
| 01/28/2008 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship and Incorrect Party listed. Linkage created to correct relationship (related document(s) 369 Generic Motion, filed by Debtor Brushy Brook Development Company, LLC, Creditor LR6-A, LLC). (Lanni, Christine) (Entered: 01/28/2008) |
| 01/25/2008 | 369 | Joint Motion Entry of Consent Order on 327 Creditor's Motion for Relief From Stay Filed by Creditor LR6-A, LLC, Debtor Brushy Brook Development Company. Objections to Motion Due: 2/7/2008. (Attachments: # 1 Exhibit A) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Russo, Denean) Modified Text on 1/28/2008 (Lanni, Christine). (Entered: 01/25/2008) |
| 01/25/2008 | 368 | Application to Employ Charles A. Pisaturo, Jr., Esquire, as Counsel to the Chapter 7 Trustee, Filed by Trustee Charles A. Pisaturo Jr.. Declaration re: Electronic Filing, Form P.4 Due By: 2/11/2008. Objections to Motion Due: 2/7/2008. (Attachments: # 1 Affidavit of Proposed Counsel to Chapter 7 Trustee) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 01/25/2008) |
| 10/11/2007 | | Hearing Held (related document(s) 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC, 359 Response filed by Creditor LR6-A, LLC). APPEARANCES: Appearances Wieck, McGowan. Court heard argument on Motion to Dismiss filed in Boulder Brook. After argument the Court denied the motion to dismiss. Wieck indicated that it made sense for the Boulder Brook case to play out before moving forward on pending issues in Brushy Brook. Answer Deadline in Boulder Brook was confirmed to be 10/9. By agreement of all the parties, matters in Brushy Brook will be on hold until Order for Relief is adjudicated in Boulder Brook and if Order for Relief enters, Wieck will file a motion for relief in Boulder Brook. (Spaight, Linda) (Entered: 10/11/2007) |
| 10/03/2007 | 367 | Notice of Appearance and Request for Notice Filed by Robert D. Wieck on behalf of LR6-A, LLC. (Wieck, Robert) (Entered: 10/03/2007) |
| 10/02/2007 | 366 | Notice of Appearance and Request for Notice Filed by Katy A. Hynes on behalf of Thompson Hine LLP. (Hynes, Katy) (Entered: 10/02/2007) |
| 09/20/2007 | 365 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) |

| | | |
|---|---|---|
| | | 362 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 09/20/2007. (Admin.) (Entered: 09/21/2007) |
| 09/19/2007 | 364 | Notice of Appearance and Request for Notice Filed by Joseph Avanzato on behalf of Thompson Hine LLP. (Avanzato, Joseph) (Entered: 09/19/2007) |
| 09/18/2007 | 362 | Hearing Held Continued RE: 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC, 359 Response filed by Creditor LR6-A, LLC. APPEARANCES: McGowan, Wieck, Indeglia, Boyajian, Pisaturo, Carlotto, Nichols, Avenzato. McGowan stated that there is no consent to the involuntary as yet and they are not sure if Debtor will contest the involuntary. They want the regular deadline to run on that and Carlotto indicated that he would accept service for the Debtor. Wieck indicated that he would be filing a motion to dismiss the involuntary which probably should be adjudicated first. All parties agreed. Wieck to file motion by 9/25. Any responses are due 10/2. A preliminary hearing on Motion to Dismiss will be held on 10/3 at 11:00 A.M. The hearing will be to determine if evidence is needed or anything else. On 10/3 we will also hold a status hearing on any pending matters in both cases. Hearing continued for 10/3/2007 at 11:00 AM at 6th Floor Courtroom. (Spaight, Linda) Modified text on 9/18/2007 (Spaight, Linda). (Entered: 09/18/2007) |
| 09/17/2007 | 361 | Notice of Appearance and Request for Notice *AND REQUEST FOR DOCUMENTS* Filed by William M. Dolan III on behalf of Grant Schmidt, M.D.. (Dolan, William) (Entered: 09/17/2007) |
| 09/16/2007 | 363 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 360 Hearing, ) Service Date 09/16/2007. (Admin.) (Entered: 09/19/2007) |
| 09/14/2007 | 360 | Hearing Set (Continued from 9/14/07) (on the status of: 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC and 359 Response/Objection to Production of Documents filed by Creditor LR6-A, LLC). Hearing continued for 9/17/2007 at 1:00 PM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 09/14/2007) |
| 09/14/2007 | | Hearing Held (related document(s) 349 Proposed Order After Hearing filed by Creditor LR6-A, LLC, 350 Objection filed by Trustee Charles A. Pisaturo). APPEARANCES: McGowan, Pisatuaro, Wieck, Avenzato, Boyajian, Orson. The Court questioned how the new involuntary petition of Bolder Brook impacted today's hearing. The Court heard from McGowan and Wieck on the issue. The Court asked the parties to discuss the matter and try to put together a plan of how they would like to proceed. The Court contacted the UST and Attorneys Indeglia and Carlotto to participate in the discussions. The parties reported that they would like to have a continued status conference in Both Brushy Brook |

| | | |
|---|---|---|
| | | and the new case Boulder Brook. Continued status in both cases is set for 9/17 at 1:00 P.M. In Brushy Brook it will be a status on the pending motion for RFS and the objection to production of documents. In Boulder Brook it will be a status on the involuntary. . (Spaight, Linda) (Entered: 09/14/2007) |
| 09/13/2007 | 359 | Response to *Trustee's Request for Production of Documents* Filed by Creditor LR6-A, LLC RE: 349 Proposed Order (re: 327 Motion for Relief from Stay). (Attachments: # 1 Exhibit A) (Russo, Denean) Modified linkage on 9/14/2007 (Spaight, Linda). (Entered: 09/13/2007) |
| 09/13/2007 | 358 | Notice of Appearance and Request for Notice Filed by Patricia K. Rocha on behalf of Thompson Hine LLP. (Rocha, Patricia) (Entered: 09/13/2007) |
| 09/13/2007 | 357 | Notice of Appearance and Request for Notice Filed by John A. Tarantino on behalf of Thompson Hine LLP. (Tarantino, John) (Entered: 09/13/2007) |
| 09/11/2007 | | Withdrawal of Document (related document(s) 253 Motion to Compel filed by Trustee Charles A. Pisaturo). Withdrawn per Trustee. (Spaight, Linda) (Entered: 09/11/2007) |
| 09/08/2007 | 356 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 355 BNC Service of Document) Service Date 09/08/2007. (Admin.) (Entered: 09/09/2007) |
| 09/06/2007 | 355 | BNC Service of Document. (related document(s) 354 Hearing (Bk) Cont). (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | 354 | Hearing Held and Continued re: 349 Proposed Order After Hearing (re: 327 Motion for Relief From Stay) filed by Creditor LR6-A, LLC and 350 Objection filed by Trustee Charles A. Pisaturo. APPEARANCES: McGowan, Pisaturo, Nicholls, Wieck, Orson. Arguments over proposed order. Bench decision that merits of the objection need to be explored. The Court heard argument about scope of discovery and deadlines. Court overruled Wieck. McGowan to propound discovery requests by 9/12. Objections to discovery due by 9/13. The Court will start a hearing on 9/14 at 10:00 a.m.. The status of the motion for relief from stay will be considered as well. Hearing continued for 9/14/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) Modified text on 9/6/2007 (Spaight, Linda). Additional attachment(s) added on 9/6/2007 (Spaight, Linda). (Entered: 09/06/2007) |
| 09/01/2007 | 353 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 351 Hearing) Service Date 09/01/2007. (Admin.) (Entered: 09/02/2007) |

| | | |
|---|---|---|
| 08/31/2007 | 352 | Supplemental Objection *to Motion for Relief from the Automatic Stay of LR6-A, LLC and Further Objection to Proposed Order Thereon* Filed by Trustee Charles A. Pisaturo Jr. re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC) AND 349 Proposed Order. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (McGowan, Matthew) Modified link on 9/4/2007 (Davis, Jennifer). (Entered: 08/31/2007) |
| 08/30/2007 | 351 | Hearing Set (re: 349 Proposed Order After Hearing filed by Creditor LR6-A, LLC, 350 Objection filed by Trustee Charles A. Pisaturo). Hearing scheduled for 9/6/2007 at 10:00 AM at 6th Floor Courtroom. (Lanni, Christine) (Entered: 08/30/2007) |
| 08/28/2007 | 350 | Objection Filed by Trustee Charles A. Pisaturo Jr. re 349 Proposed Order After Hearing filed by Creditor LR6-A, LLC). (McGowan, Matthew) (Entered: 08/28/2007) |
| 08/24/2007 | 349 | Proposed Order After Hearing Filed by Creditor LR6-A, LLC (related document(s) 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). Status Check Due by:8/29/2007. (Attachments: # 1 Exhibit 1) (Russo, Denean) (Entered: 08/24/2007) |
| 08/22/2007 | | Hearing Held (related document(s) 253 Motion to Compel filed by Trustee Charles A. Pisaturo, 254 Objection filed by Creditor Boulder Brook Development, LLC and 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC, 329 Objection filed by Trustee Charles A. Pisaturo). APPEARANCES: Pisaturo, Orson, Wieck, Boyajian, McGowan, Nicholls. Wieck gave details regarding the intended foreclosure protocol. Response to foreclosure protocol by McGowan. Wieck said after the recess that the parties agreed on the protocol and they will circulate an order. When all the parties agree, he will submit the order. Order Due by: 9/4/2007. (Spaight, Linda) (Entered: 08/22/2007) |
| 08/17/2007 | 348 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 343 Hearing, ) Service Date 08/17/2007. (Admin.) (Entered: 08/18/2007) |
| 08/15/2007 | 347 | Adversary case 1:07-ap-01041. (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))): Complaint by Charles A. Pisaturo against Grant Schmidt, M.D., Thompson Hine LLP Fee Amount $250 Answer Due by:9/14/2007. U.S. Governmental Agency Answer due by 9/19/2007. (McGowan, Matthew) (Entered: 08/15/2007) |
| 08/15/2007 | 346 | Adversary case 1:07-ap-01040. (12 (Recovery of money/property - 547 preference)): Complaint by Charles A. Pisaturo against Equity Management Partners, LLC, Grant Schmidt, M.D., Byron Schmidt Fee Amount $250 Answer Due by:9/14/2007. U.S. Governmental Agency Answer due by 9/19/2007. (McGowan, Matthew) (Entered: 08/15/2007) |

| | | |
|---|---|---|
| 08/15/2007 | 345 | Adversary case 1:07-ap-01039. (12 (Recovery of money/property - 547 preference)): Complaint by Charles A. Pisaturo against Grant Schmidt Fee Amount $250 Answer Due by:9/14/2007. U.S. Governmental Agency Answer due by 9/19/2007. (McGowan, Matthew) (Entered: 08/15/2007) |
| 08/15/2007 | 344 | Document--(Notice) Filed by Trustee Charles A. Pisaturo Jr. (related document(s) Hearing Held (Bk) re: 327 Motion for Relief from Stay. (McGowan, Matthew) Modified on 8/16/2007 (Sweeney, Carolyn). (Entered: 08/15/2007) |
| 08/15/2007 | 343 | Hearing Continued (re: 253 Motion to Compel filed by Trustee Charles A. Pisaturo and 254 Objection filed by Creditor Boulder Brook Development, LLC, 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC and 329 Objection filed by Trustee Charles A. Pisaturo). Hearing scheduled for 8/22/2007 at 10:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 08/15/2007) |
| 08/15/2007 | | Hearing Held (related document(s) 253 Motion to Compel filed by Trustee Charles A. Pisaturo and 254 Objection filed by Creditor Boulder Brook Development, LLC, 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC and 329 Objection filed by Trustee Charles A. Pisaturo. APPEARANCES: Wieck, Pisaturo, Orson, Boyajian, and Nicholls. Wieck indicated this was a continued preliminary hearing on RFS. Only issue he believes that is before the Court is equity. He stated that he believed that he could convince the Court that there is no equity without an evidentiary, final hearing. McGowan stated that the parties reached an agreement on granting the creditor relief from stay, but he was concerned that this may be considered a compromise and other parties-in-interest should be notified of the consent order in case they wish to press issues the Trustee was raising in his objection. After additional argument, the Court indicated that McGowan would draft a notice to creditors and parties alerting them that a final hearing on RFS is set for 8/22 at 10:00 A.M. and that during that hearing, the Trustee may consent to RFS. Wieck agrees to the procedure. Final hearing on RFS set for 8/22. McGowan to file the notice that he will be sending and will send notice by the end of the day today creditors and parties. (Entered: 08/15/2007) |
| 08/10/2007 | 342 | Response to *Court's request for initial Statements concerning Motion For Relief From Automatic Stay* Filed by Creditor LR6-A, LLC re 329 Objection filed by Trustee Charles A. Pisaturo, 339 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, 328 Memorandum of Law, filed by Creditor LR6-A, LLC). (Russo, Denean) (Entered: 08/10/2007) |
| 07/30/2007 | | Document terminated - Document Withdrawn. (related document(s): 331 Objection filed by Debtor Brushy Brook Development Company, LLC) (Cory, Lucinda) (Entered: 07/30/2007) |

| | | |
|---|---|---|
| 07/28/2007 | 341 | Withdrawal of Document Filed by Debtor Brushy Brook Development Company, LLC (related document(s) 331 Objection filed by Debtor Brushy Brook Development Company, LLC). (Orson, Theodore) (Entered: 07/28/2007) |
| 07/27/2007 | 340 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 339 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 07/27/2007. (Admin.) (Entered: 07/28/2007) |
| 07/25/2007 | 339 | Hearing Held and Continued re: 253 Motion to Compel filed by Trustee Charles A. Pisaturo, 254 Objection filed by Creditor Boulder Brook Development, LLC, 327 Motion for Relief From Stay filed by Creditor LR6-A, LLC, 329 Objection filed by Trustee Charles A. Pisaturo and Status Hearing RE: 1 Involuntary Petition (Chapter 7) of Debtor Brushy Brook Development Company, LLC. APPEARANCES: Pisaturo, Boyajian, Orson, Indeglia, Wieck. Trustee gave the status report and the court heard from ATtys. Orson and Indeglia. Atty. Weick argued the motion for relief. All matters continued. Written submissions are due by 8/10/07 regarding the standing from all parties (Wieck, Orson, Pisaturo) with regard to the motion for relief from stay. Responses are due by 8/13/07. A preliminary hearing on the motion for relief from stay is continued to 8/15/07, as is a status hearing on the involuntary petition and a hearing on the motion to compel for 8/15/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 07/25/2007) |
| 07/18/2007 | 338 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 335 Hearing (Bk) Cont) Service Date 07/18/2007. (Admin.) (Entered: 07/19/2007) |
| 07/18/2007 | 337 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 334 Order on Motion to Continue/Reschedule Hearing) Service Date 07/18/2007. (Admin.) (Entered: 07/19/2007) |
| 07/18/2007 | 336 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 334 Order on Motion to Continue/Reschedule Hearing) Service Date 07/18/2007. (Admin.) (Entered: 07/19/2007) |
| 07/16/2007 | 335 | STATUS Hearing Continued/Rescheduled (re: 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC) Status hearing to be held on 7/25/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 07/16/2007) |
| 07/16/2007 | 334 | Order Granting (Related Doc # 333 ) Motion To Continue/Reschedule Hearing On (related document(s) 253 Motion to Compel and 254 Objection, ). Hearing rescheduled for 7/25/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 07/16/2007) |

| | | |
|---|---|---|
| 07/16/2007 | 333 | Motion to Continue Hearing *Currently Scheduled for July 18, 2007*, Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 253 Motion to Compel, filed by Trustee Charles A. Pisaturo). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 07/16/2007) |
| 07/14/2007 | 332 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 330 Hearing) Service Date 07/14/2007. (Admin.) (Entered: 07/15/2007) |
| 07/12/2007 | 331 | Objection Filed by Debtor Brushy Brook Development Company, LLC re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). (Orson, Theodore) (Entered: 07/12/2007) |
| 07/12/2007 | 330 | Hearing Set (re: 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC and 329 Objection filed by Trustee Charles A. Pisaturo). Hearing scheduled for 7/25/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 07/12/2007) |
| 07/11/2007 | 329 | Objection *Trustee's Objection to Motion for Relief from the Automatic Stay of LR6-A, LLC* Filed by Trustee Charles A. Pisaturo Jr. re 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). (McGowan, Matthew) (Entered: 07/11/2007) |
| 07/02/2007 | | Receipt of filing fee for Motion for Relief From Stay(1:05-bk-13009) [motion,mrlfsty] ( 150.00). Receipt number 624707, amount $ 150.00. (U.S. Treasury) (Entered: 07/02/2007) |
| 06/29/2007 | 328 | Memorandum of Law Filed by Creditor LR6-A, LLC (related document(s) 327 Motion for Relief From Stay, filed by Creditor LR6-A, LLC). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Russo, Denean) (Entered: 06/29/2007) |
| 06/29/2007 | 327 | Motion for Relief from Stay re:The Reserve at Brushy Brook, Dye Hill Road, Hopkinton, RI Fee Amount $150, Filed by Creditor LR6-A, LLC. Objections to Motion Due: 7/12/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Russo, Denean) (Entered: 06/29/2007) |
| 06/05/2007 | 326 | Final Order By District Court (entered 5/16/07) by Judge Lisi, Dismissing Appeals re: Civil Action Numbers: 06-127 ML (re: 84 Generic Order) 06-128 ML ( 105 Order for Relief (Ch.7)) and 06-129 ML (107] Order on Motion to Dismiss Case). (Spaight, Linda) (Entered: 06/05/2007) |
| 05/25/2007 | 325 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 322 Hearing (Bk), Hearing (Bk)) Service Date 05/25/2007. (Admin.) |

| | | |
|---|---|---|
| | | (Entered: 05/26/2007) |
| 05/25/2007 | 324 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 323 Hearing, ) Service Date 05/25/2007. (Admin.) (Entered: 05/26/2007) |
| 05/23/2007 | 323 | Hearing Set (re: 253 Motion to Compel filed by Trustee Charles A. Pisaturo, 254 Objection filed by Creditor Boulder Brook Development, LLC). Hearing scheduled for 7/18/2007 at 10:00 AM at 6th Floor Courtroom. (All matters from status hearing held on 5/23/2007 continued to 7/18/2007) (Sweeney, Carolyn) (Entered: 05/23/2007) |
| 05/23/2007 | 322 | Status Hearing HELD AND CONTINUED re: 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: McGowan, Pisaturo, Boyajian, Orson, Indeglia. McGowan gave a status report. The status hearing was continued to 7/18/2007 at 10:00 AM at 6th Floor Courtroom. (Sweeney, Carolyn) (Entered: 05/23/2007) |
| 04/28/2007 | 321 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 318 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 04/28/2007. (Admin.) (Entered: 04/29/2007) |
| 04/26/2007 | 320 | Corrective Entry * Text of docket entry corrected to include location of hearing (6th floor courtroom) * (related document(s) 319 Status Hearing Continued. (DAgostino, Holly) (Entered: 04/26/2007) |
| 04/26/2007 | 319 | Status Hearing and Continued (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). Appearances: Pisaturo, Boyajian, McGowan, Carlotto, Orson, Indeglia, DePasquale. Parties request a 30 day continuance. Status hearing to be held on 5/23/2007 at 10:00 AM at 6th floor courtroom. (DAgostino, Holly) Modified on 4/26/2007 (DAgostino, Holly). (Entered: 04/26/2007) |
| 04/26/2007 | 318 | Hearing Held and Continued re 253 Motion to Compel, filed by Trustee Charles A. Pisaturo, 254 Objection, filed by Creditor Boulder Brook Development, LLC. Appearance: McGowan, Pisturo, Boyajian, DePasquale, Orson, Carlotto, Indeglia. Parties are discussing a global settlement where the State of RI (DEM) will buy 270 to 280 acres at $10K per acre. Parties are trying to work with RFP for a forebearance to rework the project and set approvals. McGowan stated that he has all documents but wants the motion to compel continued. Indeglia said the parties should have answers in a week. Boyajian asked the trustee to update status on the request of files from Thompson Hine. Pisaturo said attorney Patel left the firm and he is now dealing with another partner. He will file a motion to compel if necessary. Parties request 30 days. Hearing continued for 5/23/2007 at 10:00 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 04/26/2007) |

| | | |
|---|---|---|
| 03/05/2007 | 317 | Declaration Re: Electronic Filing (related document(s) 287 Amended Statement of Attorney Compensation filed by Interested Party Thompson Hine LLP). (Spaight, Linda) (Entered: 03/05/2007) |
| 03/04/2007 | 316 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 314 Hearing (Bk) Cont) Service Date 03/04/2007. (Admin.) (Entered: 03/05/2007) |
| 03/03/2007 | 315 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 313 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/03/2007. (Admin.) (Entered: 03/04/2007) |
| 03/02/2007 | 314 | Hearing Continued re 253 Motion to Compel, filed by Trustee Charles A. Pisaturo, 254 Objection, filed by Creditor Boulder Brook Development, LLC. Hearing scheduled for 4/26/2007 at 10:00 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 03/02/2007) |
| 02/28/2007 | | Hearing Held (related document(s) 294 Objection, filed by Trustee Charles A. Pisaturo, 253 Motion to Compel, filed by Trustee Charles A. Pisaturo, 276 Application for Administrative Expenses, filed by Interested Party Thompson Hine LLP, 305 Order to Show Cause Hearing,, 254 Objection, filed by Creditor Boulder Brook Development, LLC, 291 Objection, filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc., 293 Application for Administrative Expenses, filed by Interested Party Orson and Brusini Ltd, 286 Objection, filed by Trustee Charles A. Pisaturo, 287 Amended Schedules and Statements filed by Interested Party Thompson Hine LLP). APPEARANCES: Boyajian, Orson, Pisaturo, McGowan, Patel, Indeglia . Re: Order to Show Cause - Patel said form will be filed today. When filed, order to show cause may be withdrawn. Parties agree that the motion to compel can be continued to 4/26/07 and the administrative expense applications will be held until the end of the case. The Trustee will update the US District Court on the status of the appeal by 3/9/07. Trustee may dismiss the appeal. (DAgostino, Holly) (Entered: 03/02/2007) |
| 02/28/2007 | 313 | Status Hearing Held and Continued (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). Appearances: Orson, McGowan, Pisaturo, Patel, Indeglia, Boyajian. Pisaturo gave a status report regarding ongoing conversations with DEM and lender. Patel and Indeglia gave input. Court continued the status conferences to 4/26/2007 at 10:00 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 03/01/2007) |
| 02/27/2007 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship. (related document(s) 312 Reply. (Cory, Lucinda) (Entered: 02/27/2007) |

| | | |
|---|---|---|
| 02/27/2007 | 312 | Supplemental Reply Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher to 293 Application 294 Objection, 302 Objection, 276 Application, 291 Objection, 286 Objection, and 311 Reply, (Boyajian, John) Modified linkage on 2/27/2007 (Cory, Lucinda). (Entered: 02/27/2007) |
| 02/27/2007 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship. (related document(s) 311 Reply filed by Interested Party Thompson Hine LLP, Interested Party Orson and Brusini Ltd. This is a reply to objections to fee applications. Objection documents were added to the linkage of the pleading. (Cory, Lucinda) (Entered: 02/27/2007) |
| 02/24/2007 | 311 | Reply Filed by Interested Parties Orson and Brusini Ltd, Thompson Hine LLP re 276 Application for Administrative Expenses, filed by Interested Party Thompson Hine LLP, 293 Application for Administrative Expenses filed by Interested Party Orson and Brusini Ltd). Response to Objections 286 , 291 , 294 and 302 . (Orson, Theodore) Modified linkage on 2/26/2007 (Cory, Lucinda). (Entered: 02/24/2007) |
| 02/20/2007 | 310 | Notice of Appearance and Request for Notice Filed by Vincent A. Indeglia on behalf of DiGennaro & Palumbo LP , Boulder Brook Development, LLC . (DAgostino, Holly) (Entered: 02/20/2007) |
| 02/15/2007 | 309 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 308 Order on Motion for Examination) Service Date 02/15/2007. (Admin.) (Entered: 02/16/2007) |
| 02/13/2007 | 308 | Order Granting Motion for 2004 Examination under Bankruptcy Rule 2004 and for Production of Documents (Related Doc # 289 ) . (Spaight, Linda) (Entered: 02/13/2007) |
| 02/11/2007 | 307 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 305 Order to Show Cause Hearing, ) Service Date 02/11/2007. (Admin.) (Entered: 02/12/2007) |
| 02/11/2007 | 306 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 304 BNC Service of Document) Service Date 02/11/2007. (Admin.) (Entered: 02/12/2007) |
| 02/09/2007 | 305 | **AMENDED** Order to Appear and Show Cause against Attorney Akhil M. Patel why 287 Amended Statement of Attorney Compensation should not be Stricken OR Sanctions Imposed For failure to File Local Bankr. Form P.4 in compliance with this Court's Administrative Order re: Electronic Filing. Show Cause hearing to be held on 2/28/2007 at 10:00 AM at 6th Floor Courtroom. (*This replaces the previous notice with the 2/21/07 date) (Spaight, Linda) (Entered: 02/09/2007) |

| | | |
|---|---|---|
| 02/09/2007 | 304 | BNC Service of Document. (related document(s) 303 Order to Show Cause Hearing, ). (Spaight, Linda) (Entered: 02/09/2007) |
| 02/09/2007 | 303 | Order to Appear and Show Cause against Attorney Akhil M. Patel why 287 Amended Statement of Attorney Compensation should not be Stricken OR Sanctions Imposed For failure to File Local Bankr. Form P.4 in compliance with this court's Administrative Order re: Electronic Filing (related document(s). Show Cause hearing to be held on 2/21/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) Additional attachment(s) added on 2/9/2007 (Spaight, Linda). (Entered: 02/09/2007) |
| 02/09/2007 | 302 | Objection Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher re 293 Application for Administrative Expenses, filed by Interested Party Orson and Brusini Ltd). (Attachments: # 1 Memorandum of Law) (Boyajian, John) (Entered: 02/09/2007) |
| 02/04/2007 | 301 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 297 Hearing (Bk) Cont) Service Date 02/04/2007. (Admin.) (Entered: 02/05/2007) |
| 02/04/2007 | 300 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 296 Hearing (Bk) Cont) Service Date 02/04/2007. (Admin.) (Entered: 02/05/2007) |
| 02/04/2007 | 299 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 295 Hearing, , ) Service Date 02/04/2007. (Admin.) (Entered: 02/05/2007) |
| 02/02/2007 | 298 | Corrective Entry **(related document(s) Hearing Notice Not Sent). All matters have been scheduled or continued to 2/28/07.** (Spaight, Linda) (Entered: 02/02/2007) |
| 02/02/2007 | 297 | Status Hearing Continued (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). Status hearing to be held on 2/28/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 02/02/2007) |
| 02/02/2007 | 296 | Hearing Rescheduled re: 253 Motion to Compel filed by Trustee Charles A. Pisaturo, 254 Objection filed by Creditor Boulder Brook Development, LLC. Hearing RESCHEDULED for 2/28/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 02/02/2007) |
| 02/02/2007 | 295 | Hearing Set (re: 276 Application for Administrative Expenses filed by Interested Party Thompson Hine LLP, 286 Objection filed by Trustee Charles A. Pisaturo, 291 Objection filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc. and 293 Application for Administrative Expenses filed by Interested Party Orson and Brusini Ltd, 294 Objection filed by Trustee Charles A. Pisaturo). |

| | | |
|---|---|---|
| | | Hearing scheduled for 2/28/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 02/02/2007) |
| 02/02/2007 | | ENTERED IN ERROR - Notice Not Sent -- Hearing Set (re: 276 Application for Administrative Expenses filed by Interested Party Thompson Hine LLP, , 286 Objection filed by Trustee Charles A. Pisaturo, 291 Objection filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., and 293 Application for Administrative Expenses filed by Interested Party Orson and Brusini Ltd, 294 Objection filed by Trustee Charles A. Pisaturo). Hearing scheduled for 2/21/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) Modified text on 2/2/2007 (Spaight, Linda). (Entered: 02/02/2007) |
| 01/31/2007 | | Hearing Not Held (re: 263 Motion to Compel filed by Creditor James Ottenbacher, 270 Response filed by Interested Party Thompson Hine LLP). Motion has been withdrawn. (Spaight, Linda) (Entered: 01/31/2007) |
| 01/31/2007 | | Withdrawal of Document (related document(s) 263 Motion to Compel filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). Withdrawn per Atty. Boyajian. *Hearing removed from 2/1/07 calendar.* (Spaight, Linda) (Entered: 01/31/2007) |
| 01/30/2007 | 294 | Objection *to Application for the Allowance of Administrative Claim of Orson and Brusini, Ltd.* Filed by Trustee Charles A. Pisaturo Jr. re 293 Application for Administrative Expenses, filed by Interested Party Orson and Brusini Ltd). (McGowan, Matthew) (Entered: 01/30/2007) |
| 01/29/2007 | 293 | Application for Administrative Expenses *of Orson and Brusini Ltd.* Filed by Interested Party Orson and Brusini Ltd. Objections to Motion Due: 2/12/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Orson, Theodore) Modified party filer on 1/30/2007 (Spaight, Linda). (Entered: 01/29/2007) |
| 01/29/2007 | 292 | Amended Disclosure of Compensation of Attorney for Debtor filed by Akhil M. Patel. (Spaight, Linda) (Entered: 01/29/2007) |
| 01/29/2007 | | Document terminated - (related document(s): 288 Memorandum of Law filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc.) See Doc #291 Objection -- this has been re-filed and attached to this objection. (Spaight, Linda) (Entered: 01/29/2007) |
| 01/29/2007 | 291 | Objection Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher re 276 Application for Administrative Expenses, filed by Interested Party Thompson Hine LLP). (Attachments: # 1 Memorandum of Law) (Boyajian, John) (Entered: 01/29/2007) |

| | | |
|---|---|---|
| 01/29/2007 | | ECF Corrective Entry - linkage added/created - (related document(s) 290 Document (Request for Production of Documents) filed by Trustee Charles A. Pisaturo). (Spaight, Linda) (Entered: 01/29/2007) |
| 01/26/2007 | 290 | Document--(Request for Production of Documents Accompanying Motion for Examination under Bankruptcy Rule 2004) re: 289 Motion for Examination Filed by Trustee Charles A. Pisaturo Jr.. (McGowan, Matthew) Modified/added link on 1/29/2007 (Spaight, Linda). (Entered: 01/26/2007) |
| 01/26/2007 | 289 | Motion for 2004 Examination *Motion for i) Examination under Bankruptcy Rule 2004 and ii) for Production of Documents* Filed by Trustee Charles A. Pisaturo Jr.. Objections to Motion Due: 2/8/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(McGowan, Matthew) (Entered: 01/26/2007) |
| 01/26/2007 | 288 | Memorandum of Law Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 276 Application for Administrative Expenses, filed by Interested Party Thompson Hine LLP). (Boyajian, John) (Entered: 01/26/2007) |
| 01/23/2007 | 287 | Amended Schedule(s)/Statements Filed: Disclosure of Atty Compensation, [Fee Due No] Filed by Interested Party Thompson Hine LLP. Declaration re: Electronic Filing, Form P.4 Due By: 2/7/2007. (Orson, Theodore) (Entered: 01/23/2007) |
| 01/23/2007 | 286 | Objection *to Motion for Allowance of Administrative Expense Claim of Thompson Hine, LLC* Filed by Trustee Charles A. Pisaturo Jr. re 276 Application for Administrative Expenses, filed by Interested Party Thompson Hine LLP). (McGowan, Matthew) (Entered: 01/23/2007) |
| 01/20/2007 | 285 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 279 Hearing (Bk), Hearing (Bk), Hearing (Bk)) Service Date 01/20/2007. (Admin.) (Entered: 01/21/2007) |
| 01/20/2007 | 284 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 278 Hearing, ) Service Date 01/20/2007. (Admin.) (Entered: 01/21/2007) |
| 01/20/2007 | 283 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 277 Hearing, ) Service Date 01/20/2007. (Admin.) (Entered: 01/21/2007) |
| 01/19/2007 | 282 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 275 Hearing (Bk) Cont) Service Date 01/19/2007. (Admin.) (Entered: 01/20/2007) |
| 01/18/2007 | 281 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 274 Order on Motion to Continue/Reschedule Hearing, ) Service Date |

| | | |
|---|---|---|
| | | 01/18/2007. (Admin.) (Entered: 01/19/2007) |
| 01/18/2007 | 280 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 274 Order on Motion to Continue/Reschedule Hearing, ) Service Date 01/18/2007. (Admin.) (Entered: 01/19/2007) |
| 01/18/2007 | 279 | Status Hearing HELD AND CONTINUED re: 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: Boyajian, Pisaturo, McGowan, Orson, Indeglia. Per Pisaturo, the main focus has been on the sale of the property. Per McGowan, after the trustee's motion to compel was filed, alot of paperwork was produced. The issues are narrowing and parties are cooperating. He requests a continuance. Parties are moving closer to a settlement. Indeglia agrees to a 30 day continuance. All parties agree. Status of both cases, Brushy Brook and Stone Ridge are continued to 2/21/2007. Status hearing continued to 2/21/2007 at 10:00 AM at 6th Floor Courtroom. (Sweeney, Carolyn) (Entered: 01/18/2007) |
| 01/18/2007 | 278 | Hearing HELD AND CONTINUED 263 Motion to Compel filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 270 Response filed by Interested Party Thompson Hine LLP. APPEARANCES: Pisaturo, Boyajian, Indeglia, Orson, McGowan. Per Orson, the parties agree that the motion of James Ottenbacher may be continued to 2/1/2007. Hearing continued to 2/1/2007 at 10:00 AM at 6th Floor Courtroom. (Sweeney, Carolyn) (Entered: 01/18/2007) |
| 01/18/2007 | 277 | Hearing HELD AND CONTINUED 253 Motion to Compel filed by Trustee Charles A. Pisaturo, 254 Objection filed by Creditor Boulder Brook Development, LLC. APPEARANCES: Pisaturo, Boyajian, Indeglia, Orson, McGowan. The trustee's motion to compel will be continued along with the status hearings in this case and Stone Ridge to 2/21/2007. Hearing continued to 2/21/2007 at 10:00 AM at 6th Floor Courtroom. (Sweeney, Carolyn) (Entered: 01/18/2007) |
| 01/18/2007 | 276 | Application for Administrative Expenses Filed by Interested Party Thompson Hine LLP. Objections to Motion Due: 1/31/2007. (Attachments: # 1 Exhibit Thompson Hine Invoices# 2 Exhibit Biographies# 3 Exhibit Fee Application Summaries) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Orson, Theodore) (Entered: 01/18/2007) |
| 01/17/2007 | 275 | Hearing Continued (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC) Status hearing rescheduled to 1/18/2007 at 09:30 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 01/17/2007) |
| 01/16/2007 | 274 | Order Granting Motion To Continue/Reschedule Hearing On (Related |

| | | |
|---|---|---|
| | | Doc # 273 ) (related document(s, 253 Motion to Compel, 254 Objection 263 Motion to Compel, 270 Response. Hearing rescheduled for 1/18/2007 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 01/16/2007) |
| 01/16/2007 | | ECF Corrective Entry- Document is linked incorrectly. Linkage created to correct relationship. (related document(s) 273 Motion to Continue/Reschedule Hearing filed by Trustee Charles A. Pisaturo). Link to hearing 266 removed; this is not a pleading. (Cory, Lucinda) (Entered: 01/16/2007) |
| 01/16/2007 | 273 | Agreed Motion to Continue Hearing Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 270 Response filed by Interested Party Thompson Hine LLP, 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC, 253 Motion to Compel, filed by Trustee Charles A. Pisaturo, 263 Motion to Compel, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 254 Objection, filed by Creditor Boulder Brook Development, LLC). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) Modified linkage on 1/16/2007 (Cory, Lucinda). (Entered: 01/16/2007) |
| 01/12/2007 | 272 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 271 Hearing, ) Service Date 01/12/2007. (Admin.) (Entered: 01/13/2007) |
| 01/10/2007 | 271 | Hearing Set (re: 263 Motion to Compel filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, 270 Response filed by Interested Party Thompson Hine LLP. Hearing scheduled for 1/17/2007 at 10:00 AM at 6th Floor Courtroom. Hearing set with other matters scheduled in this case; parties are e-filers. (Cory, Lucinda) (Entered: 01/10/2007) |
| 01/08/2007 | | Document terminated - (related document(s): 269 Response filed by Interested Party Thompson Hine LLP). Per Atty. Orson, this document is terminated and has been re-filed (see #270). (Spaight, Linda) (Entered: 01/08/2007) |
| 01/08/2007 | 270 | Response to *263 Motion To Compel Compliance With Rule 2016(b)* Filed by Interested Party Thompson Hine LLP. (Orson, Theodore) Modified linkage on 1/22/2007 (Cory, Lucinda). (Entered: 01/08/2007) |
| 01/08/2007 | 269 | Response to *To Motion To Compel Compliance with Rule 2016(b)* Filed by Interested Party Thompson Hine LLP. (Orson, Theodore) (Entered: 01/08/2007) |
| 01/06/2007 | 268 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 266 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/06/2007. |

| | | |
|---|---|---|
| | | (Admin.) (Entered: 01/07/2007) |
| 01/06/2007 | 267 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 265 Order on Motion to Extend Time) Service Date 01/06/2007. (Admin.) (Entered: 01/07/2007) |
| 01/04/2007 | 266 | Status Hearing Held and Continued (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC) . App: Pisaturo, Boyajian, DePasquale. Pisaturo gave an updated status report regarding pending matters in this and associated cases. Status hearing continued to 1/17/2007 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 01/04/2007) |
| 01/04/2007 | 265 | Order Granting 264 Motion to Extend Time to: 1/8/07 to Respond to 263 Motion to Compel. Updated Deadline set - Objections Due By: 1/8/2007. (Spaight, Linda) (Entered: 01/04/2007) |
| 01/03/2007 | 264 | Motion to Extend Time until January 8, 2007 to for Thompson Hine LLC to respond to Motion to Compel Compliance with Rule 2016(b) Filed by Creditor James Ottenbacher (related document(s) 263 Motion to Compel, filed by Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 01/03/2007) |
| 12/28/2006 | | Order returned to the Court for insufficient address (related document(s) 258 Order on Motion to Continue/Reschedule Hearing). Mail intended for: debtor. (OHara, Anne) (Entered: 12/28/2006) |
| 12/21/2006 | 263 | Motion to Compel Thompson Hine LLP to comply with Rule 2016(b) Filed by Creditor James Ottenbacher. Objections to Motion Due: 1/3/2007. (Attachments: # 1 Memorandum of Law) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 12/21/2006) |
| 12/15/2006 | 262 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 258 Order on Motion to Continue/Reschedule Hearing) Service Date 12/15/2006. (Admin.) (Entered: 12/16/2006) |
| 12/15/2006 | 261 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 259 Hearing (Bk)) Service Date 12/15/2006. (Admin.) (Entered: 12/16/2006) |
| 12/15/2006 | 260 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 258 Order on Motion to Continue/Reschedule Hearing) Service Date 12/15/2006. (Admin.) (Entered: 12/16/2006) |

| | | |
|---|---|---|
| 12/13/2006 | 259 | Status Hearing Set (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). Status hearing to be held on 1/4/2007 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 12/13/2006) |
| 12/13/2006 | 258 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # 257 ) (related document(s) 253 Motion to Compel,, 254 Objection, ). Hearing scheduled for 1/17/2007 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 12/13/2006) |
| 12/13/2006 | 257 | Motion to Continue Hearing *(Consented to)* Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 253 Motion to Compel, filed by Trustee Charles A. Pisaturo). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(McGowan, Matthew) (Entered: 12/13/2006) |
| 12/03/2006 | 256 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 255 Hearing) Service Date 12/03/2006. (Admin.) (Entered: 12/04/2006) |
| 12/01/2006 | 255 | Hearing Set (re: 253 Motion to Compel filed by Trustee Charles A. Pisaturo, 254 Objection, filed by Creditor Boulder Brook Development, LLC). Hearing scheduled for 12/14/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/01/2006) |
| 11/27/2006 | 254 | Objection *to Trustee's Motion to Compel Production of Documents and Memorandum of Law in Support Thereof* Filed by Creditor Boulder Brook Development, LLC re 253 Motion to Compel, filed by Trustee Charles A. Pisaturo). (Attachments: # 1 Exhibit A1# 2 Exhibit A2) (Carlotto, Thomas) (Entered: 11/27/2006) |
| 11/14/2006 | 253 | Motion to Compel Boulder Brook Development, LLC to produce documents Filed by Trustee Charles A. Pisaturo Jr.. Objections to Motion Due: 11/27/2006. (Attachments: # 1 Exhibit A) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(McGowan, Matthew) (Entered: 11/14/2006) |
| 10/27/2006 | 252 | Notice of Change of Address Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC. (Orson, Theodore) Modified text on 10/30/2006 (Spaight, Linda). (Entered: 10/27/2006) |
| 09/25/2006 | 251 | Corrective Entry **RE: CLAIM #5 filed by East River Design & Development, Inc.** Incorrect claim was originally attached to event -- claim replaced. (Attachments: # 1 Claim #5 ) (Davis, Jennifer) (Entered: 09/25/2006) |

| | | |
|---|---|---|
| 09/06/2006 | | Status Conference Held in chambers (related document(s) 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: McGowan, Carlotto, Boyajian, DePasquale. The court discussed potential conflict issues. The UST and all parties are satisfied that no actual conflict exists. The UST will investigate the Charles Fogarty case to see whether creditors were paid under the confirmed plan. (Spaight, Linda) (Entered: 09/08/2006) |
| 08/27/2006 | 250 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 249 BNC Service of Document) Service Date 08/27/2006. (Admin.) (Entered: 08/28/2006) |
| 08/25/2006 | | ECF Corrective Entry - pdf corrected - (related document(s) 248 Order on Motion for Protective Order). (Spaight, Linda) (Entered: 08/25/2006) |
| 08/25/2006 | 249 | BNC Service of Document. (related document(s) 248 Order on Motion for Protective Order). (Spaight, Linda) (Entered: 08/25/2006) |
| 08/25/2006 | 248 | Consent Order Granting (Related Doc # 236 ) Motion For Protective Order/Modify Subpoena. **See order for details. (Spaight, Linda) Additional attachment(s) added on 8/25/2006 (Venuti, Jody). (Entered: 08/25/2006) |
| 08/23/2006 | | ECF Corrective Entry - corrected party filers -- (related document(s) 247 Stipulation filed by Trustee Charles A. Pisaturo, Creditor Boulder Brook Development, LLC). (Spaight, Linda) (Entered: 08/23/2006) |
| 08/22/2006 | 247 | Stipulation filed by Trustee and Boulder Brook Development, LLC related document(s) 236 Motion for Protective Order, filed by Creditor Boulder Brook Development, LLC). (McGowan, Matthew) Modified party filers on 8/23/2006 (Spaight, Linda). (Entered: 08/22/2006) |
| 08/18/2006 | 246 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 245 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 08/18/2006. (Admin.) (Entered: 08/19/2006) |
| 08/16/2006 | 245 | Status Hearing Continued due to unavailability of the US Trustee re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC. Status hearing continued to 9/6/2006 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 08/16/2006) |
| 08/09/2006 | | Hearing Held (related document(s) 236 Motion for Protective Order/Modify Subpoena filed by Creditor Boulder Brook Development, LLC). APPEARANCES: Richardson, Pisaturo, Carlotto, McGowan, DePasquale. McGowan and Carlotto said the parties have agreed upon a stipulation regarding the confidentiality issues. Richardson gave his position. Stipulation/Order Due by: 8/21/2006. (Spaight, Linda) |

| | | |
|---|---|---|
| | | (Entered: 08/09/2006) |
| 08/06/2006 | 244 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 240 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 08/06/2006. (Admin.) (Entered: 08/07/2006) |
| 08/05/2006 | 243 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 239 Hearing (Bk), Hearing (Bk)) Service Date 08/05/2006. (Admin.) (Entered: 08/06/2006) |
| 08/04/2006 | 242 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 237 Order on Motion for Examination) Service Date 08/04/2006. (Admin.) (Entered: 08/05/2006) |
| 08/04/2006 | 241 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 238 Hearing, ) Service Date 08/04/2006. (Admin.) (Entered: 08/05/2006) |
| 08/04/2006 | 240 | Status Hearing Continued (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC)due to the court-excusal of Attorney Boyajian. Status hearing to be held on 8/17/2006 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 08/04/2006) |
| 08/03/2006 | 239 | Status Hearing Set (re 1 Involuntary Petition (Chapter 7) filed by Debtor Brushy Brook Development Company, LLC. Issues are related to the prior Fogargy Case BK 92-10244. Status hearing to be held on 8/9/2006 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 08/03/2006) |
| 08/02/2006 | 238 | Hearing Set (re: 236 Motion for Protective Order/Modify Subpoena filed by Creditor Boulder Brook Development, LLC). Hearing scheduled for 8/9/2006 at 10:00 AM at 6th Floor Courtroom. **This hearing date was set at the hearing held on 7/27/06.** (Spaight, Linda) (Entered: 08/02/2006) |
| 08/02/2006 | 237 | Order Granting Trustee's Motion for 2004 Examination (Related Doc # 221 ) . (Spaight, Linda) (Entered: 08/02/2006) |
| 07/31/2006 | 236 | Motion for Protective Order */ Modify Subpoena* Filed by Creditor Boulder Brook Development, LLC. Objections to Motion Due: 8/14/2006. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Carlotto, Thomas) (Entered: 07/31/2006) |
| 07/31/2006 | 235 | Proposed Order After Hearing Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 221 Motion for Examination, filed by Trustee Charles A. Pisaturo). Status Check Due by:8/7/2006. (McGowan, Matthew) (Entered: 07/31/2006) |

| | | |
|---|---|---|
| 07/27/2006 | 234 | Corrective Entry *docket text corrected - motion to quash to be filed on 7/31/06 not 7/29/06* (related document(s) Hearing Held on 7/27/06). (DAgostino, Holly) (Entered: 07/27/2006) |
| 07/27/2006 | | Hearing Held (related document(s) 233 Objection filed by Creditor Boulder Brook Development, LLC, 221 Motion for Examination, filed by Trustee Charles A. Pisaturo). APPEARANCES: Pisaturo, McGowan, Carlotto, DePasquale. Details from McGowan regarding requests made to Boulder Brook for 2004 exam and request for documents. Statements by Carlotto that the rules require a subpoena to be issued. U.S. Trustee requests a recess to try to mediate for the parties. After the recess, the parties advise the Court that they have reached an agreement. The motion for Rule 2004 Exam will be granted, a subpoena will be issued and any motion to quash will be filed by 7/31/06. If a timely filed motion to quash is filed, a hearing will be held on 8/9/06 at 10:00 am. Attorney McGowan to file order. Order Due by: 8/7/2006. (DAgostino, Holly) Modified text on 7/27/2006 (DAgostino, Holly). (Entered: 07/27/2006) |
| 07/24/2006 | 233 | Objection Filed by Creditor Boulder Brook Development, LLC re 221 Motion for Examination, filed by Trustee Charles A. Pisaturo). (Carlotto, Thomas) (Entered: 07/24/2006) |
| 07/23/2006 | 232 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 228 Order) Service Date 07/23/2006. (Admin.) (Entered: 07/24/2006) |
| 07/23/2006 | 231 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 229 Hearing) Service Date 07/23/2006. (Admin.) (Entered: 07/24/2006) |
| 07/21/2006 | 230 | Certificate of Service *Regarding a Court Notice Sent to Non-Electronic Filers* Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 229 Hearing Set re 221 Motion for Examination filed by Trustee Charles A. Pisaturo). (Pisaturo, Charles) Modified linkage on 7/21/2006 (McCurdy, Michelle). (Entered: 07/21/2006) |
| 07/21/2006 | 229 | Hearing Set (re: 221 Motion for Examination filed by Trustee Charles A. Pisaturo). Hearing scheduled for 7/27/2006 at 10:00 AM at 6th Floor Courtroom. *Note: if no objections are filed, this hearing may not go forward.* (Spaight, Linda) (Entered: 07/21/2006) |
| 07/21/2006 | 228 | Order Denying (# 211 Motion to Enforce.) (Spaight, Linda) (Entered: 07/21/2006) |
| 07/19/2006 | 227 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 224 Generic Order) Service Date 07/19/2006. (Admin.) (Entered: 07/20/2006) |
| 07/19/2006 | | Matter Under Advisement Re:(related document: 211 Motion to Enforce Automatic Stay filed by Creditor Charles Fogarty, Creditor James |

| | | |
|---|---|---|
| | | Ottenbacher, Creditor Intergolf Designs, Inc.) Status Check re Matter Under Advisement on 9/18/2006. (Spaight, Linda) (Entered: 07/19/2006) |
| 07/19/2006 | | Hearing Held (related document(s) 211 Motion to Enforce Automatic Stay filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., 219 Objection, filed by Debtor Brushy Brook Development Company, LLC, ). APPEARANCES: Pisaturo, Boyajian, Carlotto, Patel (via telephone). After argument, Court took matter under advisement. (Spaight, Linda) (Entered: 07/19/2006) |
| 07/19/2006 | 226 | Memorandum of Law Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 211 Motion to Enforce, filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc.). (Boyajian, John) (Entered: 07/19/2006) |
| 07/18/2006 | 225 | Objection Filed by Creditor Boulder Brook Development, LLC re 211 Motion to Enforce, filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc.). (Carlotto, Thomas) (Entered: 07/18/2006) |
| 07/17/2006 | 224 | Order Granting (related document(s) 223 Motion to Appear Telephonically at the 7/19/06 Hearing filed by Akil M. Patel). (Spaight, Linda) (Entered: 07/17/2006) |
| 07/13/2006 | 223 | Motion To Appear at Hearing Telephonically Filed by Debtor Brushy Brook Development Company, LLC. Objections to Motion Due: 7/26/2006. (Attachments: # 1 Memorandum of Law) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Orson, Theodore) (Entered: 07/13/2006) |
| 07/12/2006 | 222 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 220 Hearing, ) Service Date 07/12/2006. (Admin.) (Entered: 07/13/2006) |
| 07/10/2006 | 221 | Motion for 2004 Examination Filed by Trustee Charles A. Pisaturo Jr.. Objections to Motion Due: 7/24/2006. (Attachments: # 1 Request for Production of Documents Accompanying Motion for Examination Under Rule 2004) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(McGowan, Matthew) (Entered: 07/10/2006) |
| 07/10/2006 | 220 | Hearing Set (re: 211 Motion to Enforce filed by Creditor Charles Fogarty, Creditor James Ottenbacher, Creditor Intergolf Designs, Inc.) |

| | | |
|---|---|---|
| | | 219 Objection filed by Debtor Brushy Brook Development Company, LLC. Hearing scheduled for 7/19/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 07/10/2006) |
| 07/07/2006 | | Terminated Attorney John Boyajian who represented Petitioning Creditors. (Petitioning creditors are now creditors and are represented by John Boyajian.) (Spaight, Linda) (Entered: 07/07/2006) |
| 07/05/2006 | 219 | Objection Filed by Debtor Brushy Brook Development Company, LLC re: 211 Motion to Enforce filed by Creditor Charles Fogarty,Creditor James Ottenbacher, Creditor Intergolf Designs, Inc. (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 07/05/2006) |
| 06/30/2006 | 218 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 215 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 06/30/2006. (Admin.) (Entered: 07/01/2006) |
| 06/30/2006 | 217 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 214 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 06/30/2006. (Admin.) (Entered: 07/01/2006) |
| 06/30/2006 | 216 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 213 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 06/30/2006. (Admin.) (Entered: 07/01/2006) |
| 06/29/2006 | | Hearing Held (related document(s) 105 Order for Relief (Ch.7)). APPEARANCES: DePasquale, Boyajian, McGowan, Pisaturo, Patel (by phone). Atty. Pisaturo gave a case status report. He said he hopes to obtain relief from stay in the Stone Ridge case to continue matters in the Brushy Brook case. Atty. Boyajian said the 2016(b) Statement need to be updated and he feels there may be some inaccuracies. Atty. Patel stated he will address the 2016(b) issues. The UST addressed the issue of the Chapter 7 trustee in the two related cases. (Spaight, Linda) (Entered: 06/29/2006) |
| 06/28/2006 | 215 | Transmittal of Record on Appeal to U.S. District Court (related document(s) 123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC, 152 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 06/28/2006) |
| 06/28/2006 | 214 | Transmittal of Record on Appeal to U.S. District Court (related document(s) 121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC, 151 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) |

| | | |
|---|---|---|
| | | (Entered: 06/28/2006) |
| 06/28/2006 | 213 | Transmittal of Record on Appeal to U.S. District Court (related document(s) 119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC, 150 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 06/28/2006) |
| 06/24/2006 | 212 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 210 Notice to File Claims) Service Date 06/24/2006. (Admin.) (Entered: 06/25/2006) |
| 06/22/2006 | 211 | Motion to Enforce Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 105 Order for Relief (Ch.7)). Objections to Motion Due: 7/5/2006. (Attachments: # 1 Memorandum of Law in Support of Motion to Enforce Automatic Stay) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 06/22/2006) |
| 06/22/2006 | 210 | Court's Notice of Bar Date to File Claims (related document(s) 209 Trustee's Notice of Assets filed by Trustee Charles A. Pisaturo). Proof of Claims due by: 9/22/2006.Government Proof of Claim due by 9/22/2006. (Cory, Lucinda) (Entered: 06/22/2006) |
| 06/21/2006 | 209 | Trustee's Notice of Assets & Request for Notice to Creditors to File Claims Filed by Trustee Charles A. Pisaturo Jr.. (Pisaturo, Charles) (Entered: 06/21/2006) |
| 06/16/2006 | 208 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 205 Hearing (Bk)) Service Date 06/16/2006. (Admin.) (Entered: 06/17/2006) |
| 06/14/2006 | 207 | Court Notice (related document(s) 204 Transcript). (Spaight, Linda) (Entered: 06/14/2006) |
| 06/14/2006 | 206 | Court Notice (related document(s) 203 Transcript, ). (Spaight, Linda) (Entered: 06/14/2006) |
| 06/14/2006 | 205 | Status Hearing Set (re: 105 Order for Relief (Ch.7)). Status hearing to be held on 6/29/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 06/14/2006) |
| 06/13/2006 | 204 | Transcript filed. Date of Hearing: 02/15/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 7/5/2006.(J and J Court Transcribers, Inc., ) (Entered: 06/13/2006) |

| | | |
|---|---|---|
| 06/13/2006 | 203 | Transcript filed. Date of Hearing: 01/25/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 7/5/2006.(J and J Court Transcribers, Inc., ) (Entered: 06/13/2006) |
| 05/30/2006 | | First Meeting Held. Meeting Held and Adjourned *on May 9, 2006*, Filed by Trustee Charles A. Pisaturo Jr. (related document(s) First Meeting Continued filed by Trustee Charles A. Pisaturo). (Pisaturo, Charles) (Entered: 05/30/2006) |
| 05/19/2006 | 202 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 201 Order on Motion To Stay Pending Appeal) Service Date 05/19/2006. (Admin.) (Entered: 05/20/2006) |
| 05/17/2006 | 201 | Order Denying Motion To Stay Pending Appeal (Related Doc # 137 ) . (Spaight, Linda) (Entered: 05/17/2006) |
| 05/10/2006 | 200 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by John Boyajian on behalf of Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 123 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 05/10/2006) |
| 05/10/2006 | 199 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by John Boyajian on behalf of Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 05/10/2006) |
| 05/10/2006 | 198 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by John Boyajian on behalf of Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 119 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 05/10/2006) |
| 05/09/2006 | 197 | Proposed Order After Hearing Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). Status Check Due by:5/15/2006. (Boyajian, John) (Entered: 05/09/2006) |
| 05/09/2006 | 196 | Court Notice (related document(s) 193 Transcript). Status Check/Notice of Redaction Due by:5/16/2006. (Spaight, Linda) (Entered: 05/09/2006) |
| 05/09/2006 | 195 | Court Notice (related document(s) 192 Transcript). Status Check/Notice of Redaction Due by:5/16/2006. (Spaight, Linda) (Entered: 05/09/2006) |

| | | |
|---|---|---|
| 05/09/2006 | 194 | Court Notice (related document(s) 191 Transcript). Status Check/Notice of Redaction Due by: 5/16/2006. (Spaight, Linda) (Entered: 05/09/2006) |
| 05/08/2006 | 193 | Transcript filed. Date of Hearing: 01/20/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/30/2006.(J and J Court Transcribers, Inc., ) (Entered: 05/08/2006) |
| 05/08/2006 | 192 | Transcript filed. Date of Hearing: 01/19/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/30/2006.(J and J Court Transcribers, Inc., ) (Entered: 05/08/2006) |
| 05/08/2006 | 191 | Transcript filed. Date of Hearing: 01/18/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/30/2006.(J and J Court Transcribers, Inc., ) (Entered: 05/08/2006) |
| 05/07/2006 | 190 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 189 Order on Application to Employ) Service Date 05/07/2006. (Admin.) (Entered: 05/08/2006) |
| 05/05/2006 | 189 | Order Granting Trustee's Application to Employ Matthew J. McGowan as Counsel (Related Doc # 138 ). (Spaight, Linda) (Entered: 05/05/2006) |
| 05/05/2006 | | Hearing Not Held (re: 138 Application to Employ filed by Trustee Charles A. Pisaturo, 153 Limited Objection filed by Debtor Brushy Brook Development Company, LLC). See hearing held 5/5/06 -- debtor withdrew its objection and application shall be granted. (Spaight, Linda) (Entered: 05/05/2006) |
| 05/04/2006 | | Hearing Held (related document(s) 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). APPEARANCES: Boyajian, Patel, Pisaturo. Court heard arguments from Patel and Boyajian. Exhibits 1 & 2. Pisaturo gave the trustee's position. Court rendered a bench decision denying the motion to stay. Boyajian to submit order. At the end of the hearing, debtor withdrew its limited objection to trustee's application to employ counsel (#153), so the 5/10/06 hearing on that matter is vacated and the application to employ shall be granted. Order Due from Atty. Boyajian by: 5/15/2006 re: #137 Motion to Stay. (Spaight, Linda) (Entered: 05/05/2006) |
| 05/01/2006 | 188 | Court Notice (related document(s) 184 Transcript). Status Check/Notice of Reaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |

| | | |
|---|---|---|
| 05/01/2006 | 187 | Court Notice (related document(s) 183 Transcript). Status Check/Notice of Redaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 05/01/2006 | 186 | Court Notice (related document(s) 182 Transcript). Status Check/Notice of Redaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 05/01/2006 | 185 | Court Notice (related document(s) 181 Transcript). Status Check/Notice of Redaction Due by: 5/8/2006. (Spaight, Linda) (Entered: 05/01/2006) |
| 04/27/2006 | | Meeting of Creditors Not to be held on 5/3/06. Trustee has rescheduled to 5/9/06. (Spaight, Linda) (Entered: 04/27/2006) |
| 04/26/2006 | | First Meeting Continued Filed by Trustee Charles A. Pisaturo Jr.. 341(a) meeting to be held on 5/9/2006 at 10:00 AM at Office of the U.S. Trustee. (Pisaturo, Charles) (Entered: 04/26/2006) |
| 04/26/2006 | 184 | Transcript filed. Date of Hearing: 02/14/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | 183 | Transcript filed. Date of Hearing: 02/10/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | 182 | Transcript filed. Date of Hearing: 02/07/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/26/2006 | 181 | Transcript filed. Date of Hearing: 02/06/2006. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public. Statement of Identifiers to be Redacted due by: 5/17/2006.(J and J Court Transcribers, Inc., ) (Entered: 04/26/2006) |
| 04/21/2006 | 180 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 175 Order on Motion to Continue/Reschedule Hearing) Service Date 04/21/2006. (Admin.) (Entered: 04/22/2006) |
| 04/21/2006 | 179 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 175 Order on Motion to Continue/Reschedule Hearing) Service Date 04/21/2006. (Admin.) (Entered: 04/22/2006) |

| | | |
|---|---|---|
| 04/20/2006 | 178 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 174 BNC Service of Document) Service Date 04/20/2006. (Admin.) (Entered: 04/21/2006) |
| 04/19/2006 | 177 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 166 Order on Motion to Extend Time, ) Service Date 04/19/2006. (Admin.) (Entered: 04/20/2006) |
| 04/19/2006 | 176 | Disclosure of Compensation Filed A. Patel, Thompson Hine LLP, Attorney for Debtor Brushy Brook Development Company, LLC . (Cory, Lucinda) (Entered: 04/19/2006) |
| 04/19/2006 | 175 | Order Granting 172 Motion To Continue/Reschedule Hearing On related document(s) 138 Trustee's Application to Employ Counsel and 153 Objection). Hearing rescheduled for 5/10/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 04/19/2006) |
| 04/18/2006 | 174 | BNC Service of Document: (related document(s) 166 Order on Motion to Extend Time) (Corrected order sent to all parties) (Davis, Jennifer) (Entered: 04/18/2006) |
| 04/18/2006 | 173 | Corrective Entry **Incorrect order inadvertently attached at time of entry** (related document(s) 166 Order on Motion to Extend Time). (Attachments: #(1) Correct Order) (Davis, Jennifer) (Entered: 04/18/2006) |
| 04/18/2006 | 172 | Motion to Continue Hearing *Regarding the Trustee's Application to Employ Counsel to the Trustee* Filed by Trustee Charles A. Pisaturo Jr. (related document(s) 138 Application to Employ, filed by Trustee Charles A. Pisaturo). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 04/18/2006) |
| 04/17/2006 | 171 | Reply Filed by Debtor Brushy Brook Development Company, LLC to 162 Objection to 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 170 | Limited Objection Filed by Debtor Brushy Brook Development Company, LLC re 164 Motion to Extend Time filed by Creditor Charles Fogarty, Petitioning Creditor Charles Fogarty, Creditor James Ottenbacher, Petitioning Creditor James Ottenbacher, Creditor Intergolf Designs, Inc., Petitioning Creditor Intergolf Designs, Inc.). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 04/17/2006) |

| | | |
|---|---|---|
| 04/17/2006 | 169 | Addendum to Record on Appeal Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC. With reference to: 152 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 168 | Addendum to Record on Appeal Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC. With reference to: 151 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 167 | Addendum to Record on Appeal Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 119 Notice of Appeal. With reference to 150 Appellant Designation filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 04/17/2006) |
| 04/17/2006 | 166 | Order Granting in part, Denying in part 164 Motion to Extend Time until 10th day following the petitioning creditors' receipt of the partial transcripts designated by the Debtor to designate additional items to be included in the Record on Appeal. *See Order for details.* Updated Deadline: Appellees' Designation of Record: Due By: 5/10/2006. (Spaight, Linda) Additional attachment(s) added on 4/18/2006 (Venuti, Jody). (Entered: 04/17/2006) |
| 04/10/2006 | | No Assign Flag Terminated (Spaight, Linda) (Entered: 04/10/2006) |
| 04/08/2006 | 165 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 161 Hearing, ) Service Date 04/08/2006. (Admin.) (Entered: 04/09/2006) |
| 04/07/2006 | 164 | Motion to Extend Time until 10th day following the petitioning creditors' receipt of the partial transcripts designated by the Debtor to designate additional items to be included in the Record on Appeal Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC, 123 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC, 125 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 04/07/2006) |
| 04/06/2006 | 163 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 159 Order on Motion to Extend Time) Service Date 04/06/2006. (Admin.) (Entered: 04/07/2006) |

| | | |
|---|---|---|
| 04/06/2006 | 162 | Objection Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher re 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Memorandum of Law # 2 Appendix) (Boyajian, John) (Entered: 04/06/2006) |
| 04/06/2006 | 161 | Hearing Set (re: 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC, 138 Application to Employ, filed by Trustee Charles A. Pisaturo, 153 Objection filed by Debtor Brushy Brook Development Company, LLC). Hearing scheduled for 5/4/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 04/06/2006) |
| 04/05/2006 | 160 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 158 BNC Service of Document) Service Date 04/05/2006. (Admin.) (Entered: 04/06/2006) |
| 04/04/2006 | 159 | Order Granting 154 Motion to Extend Time until 4/6/06 to object to 137 Motion to Stay Pending Appeal. Updated Objection Deadline re: #137 is: 4/6/2006. (Spaight, Linda) (Entered: 04/04/2006) |
| 04/03/2006 | 158 | BNC Service of Document. (related document(s) 157 Meeting of Creditors Chapter 7 No Asset). (Spaight, Linda) (Entered: 04/03/2006) |
| 04/03/2006 | 157 | First Meeting of Creditors -- 341(a) meeting to be held on 5/3/2006 at 03:30 PM at Office of the U.S. Trustee. (Spaight, Linda) Additional attachment(s) added on 4/3/2006 (Venuti, Jody). (Entered: 04/03/2006) |
| 04/03/2006 | 156 | Missing Documents Filed- All schedules and statements Filed by Debtor Brushy Brook Development Company, LLC (related document(s) 139 Order on Motion to Extend Time). (Spaight, Linda) (Entered: 04/03/2006) |
| 04/03/2006 | 154 | Motion to Extend Time until 4/6/06 to object to motion for stay pending appeal Filed by Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 137 Motion To Stay Pending Appeal filed by Debtor Brushy Brook Development Company, LLC). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 04/03/2006) |
| 03/30/2006 | 153 | Limited Objection Filed by Debtor Brushy Brook Development Company, LLC re 138 Application to Employ Counsel filed by Trustee Charles A. Pisaturo). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 03/31/2006) |
| 03/30/2006 | 152 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Brushy Brook Development Company, LLC (related |

| | | |
|---|---|---|
| | | document(s) 123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Appellee designation due by 4/10/2006. Transmission of Designation Due by 5/1/2006. **Exhibits not imaged** (Sweeney, Carolyn) (Entered: 03/30/2006) |
| 03/30/2006 | 151 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Brushy Brook Development Company, LLC (related document(s) 121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Appellee designation due by 4/10/2006. Transmission of Designation Due by 5/1/2006. **Exhibits not imaged** (Sweeney, Carolyn) (Entered: 03/30/2006) |
| 03/30/2006 | 150 | Appellant Designation of Contents For Inclusion in Record On Appeal. Filed by Brushy Brook Development Company, LLC (related document(s) 119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Appellee designation due by 4/10/2006. Transmission of Designation Due by 5/1/2006. **Exhibits not imaged**(Sweeney, Carolyn) Modified text on 3/30/2006 (Sweeney, Carolyn). (Entered: 03/30/2006) |
| 03/29/2006 | 149 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 144 Order on Motion to Extend Time, ) Service Date 03/29/2006. (Admin.) (Entered: 03/30/2006) |
| 03/28/2006 | 148 | Statement of Issues on Appeal, Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/28/2006 | 147 | Statement of Issues on Appeal, Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/28/2006 | 146 | Statement of Issues on Appeal, Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/28/2006 | 145 | Withdrawal of Document (related document(s) 125 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/29/2006) |
| 03/27/2006 | 144 | Order Granting 141 Debtor's Motion to Extend Time until 3/30/06 to File Designation of Record re: 119 Notice of Appeal 121 Notice of Appeal, 123 Notice of Appeal, 125 Notice of Appeal. Updated Deadline: Designations of Record: Due By: 3/30/2006. (Spaight, Linda) (Entered: 03/27/2006) |

| | | |
|---|---|---|
| 03/24/2006 | 143 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 140 Order on Motion to Appear pro hac vice) Service Date 03/24/2006. (Admin.) (Entered: 03/25/2006) |
| 03/24/2006 | 142 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 139 Order on Motion to Extend Time) Service Date 03/24/2006. (Admin.) (Entered: 03/25/2006) |
| 03/22/2006 | 141 | Motion to Extend Time until 3/30/06 to File Designation of Record Filed by Debtor Brushy Brook Development Company, LLC (related document(s) 119 Notice of Appeal 121 Notice of Appeal, 123 Notice of Appeal, 125 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 03/22/2006) |
| 03/22/2006 | 140 | Order Granting Motion To Appear Pro Hac Vice filed by Akhil M. Patel for Debtor (Related Doc # 135 ). Local Counsel: Theodore Orson, Esq. (Spaight, Linda) (Entered: 03/22/2006) |
| 03/22/2006 | 139 | Order Granting 136 Motion to Extend Time to: 4/3/06 to file Schedules and Statements (re: 110 Order). Updated Deadline: Schedules and Statements Due By: 4/3/2006. (Spaight, Linda) (Entered: 03/22/2006) |
| 03/21/2006 | 138 | Application to Employ Matthew J. McGowan, Esq. as Counsel to the Trustee Filed by Trustee Charles A. Pisaturo Jr.. Declaration re: Electronic Filing, Form P.4 Due By: 4/5/2006. Objections to Motion Due: 4/3/2006. (Attachments: # 1 Affidavit of Matthew J. McGowan, Esq.) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Pisaturo, Charles) (Entered: 03/21/2006) |
| 03/20/2006 | 137 | Motion To Stay Pending Appeal Filed by Debtor Brushy Brook Development Company, LLC (related document(s) 105 Order for Relief (Ch.7)). Objections to Motion Due: 4/3/2006. (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 03/20/2006) |
| 03/20/2006 | 136 | Motion to Extend Time until 4/3/06 to File schedules and statements Filed by Debtor Brushy Brook Development Company, LLC (related document(s) 110 Order Requiring Filing of Schedules). (Attachments: # 1 Proposed Order) (Spaight, Linda) (Entered: 03/20/2006) |
| 03/17/2006 | | Transcript Due re: Appeal (related document(s) 123 filed by Debtor Brushy Brook Development Company, LLC, 119 filed by Debtor Brushy Brook Development Company, LLC, 125 filed by Debtor Brushy Brook Development Company, LLC, 121 filed by Debtor Brushy Brook Development Company, LLC). Transcript Due by 4/14/2006 from J&J Transcribers. (Wilkicki, Joseph) (Entered: 03/17/2006) |

| | | |
|---|---|---|
| 03/16/2006 | 135 | Motion to Appear Pro Hac Vice. Receipt Number 393044, Fee Amount $50. Filed by Attorney Akhil M. Patel for Debtor Brushy Brook Development Company, LLC. (Attachments: # 1 Receipt) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Sweeney, Carolyn) (Entered: 03/16/2006) |
| 03/15/2006 | 134 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 130 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/15/2006 | 133 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 129 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/15/2006 | 132 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 128 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/15/2006 | 131 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 127 BNC Service of Document) Service Date 03/15/2006. (Admin.) (Entered: 03/16/2006) |
| 03/13/2006 | 130 | BNC Service of Document. (related document(s) 125 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of appeal sent to parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 129 | BNC Service of Document. (related document(s) 123 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of appeal sent to parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 128 | BNC Service of Document. (related document(s) 121 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of appeal sent to all parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 127 | BNC Service of Document. (related document(s) 119 Notice of Appeal filed by Debtor Brushy Brook Development Company, LLC). Notice of Appeal sent to all parties. (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 126 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 125 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 125 | Notice of Appeal. Receipt Number 64059, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 108 Order on Motion To Reconsider). District Court #CA06-130ML. Appellant Designation due by: 3/23/2006. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 124 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 123 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 123 | Notice of Appeal. Receipt Number 64059, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 107 Order on Motion to Dismiss Case). District Court #CA06-129ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 122 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 121 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 121 | Notice of Appeal. Receipt Number 64060, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 105 Order for Relief (Ch.7)). District Court #CA06-128ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/13/2006 | 120 | Appellant District Court Election Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 119 Notice of Appeal, filed by Debtor Brushy Brook Development Company, LLC). (Sweeney, Carolyn) (Entered: 03/13/2006) |
| 03/13/2006 | 119 | Notice of Appeal. Receipt Number 64058, Fee Amount $255 Filed by Theodore Orson on behalf of Brushy Brook Development Company, LLC (related document(s) 84 Generic Order). District Court #CA06-127ML. Appellant Designation due by: 3/23/2006. (Attachments: # 1 Receipt)(Sweeney, Carolyn) Modified text on 3/17/2006 (Spaight, Linda). (Entered: 03/13/2006) |
| 03/05/2006 | 118 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 109 BNC Service of Document) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/05/2006 | 117 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 112 Certificate of Appointment of Trustee) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |

| | | |
|---|---|---|
| 03/05/2006 | 116 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 111 Certificate of Appointment of Trustee) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/05/2006 | 115 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 110 Order Requiring Filing of Schedules) Service Date 03/05/2006. (Admin.) (Entered: 03/06/2006) |
| 03/03/2006 | 114 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 106 BNC Service of Document) Service Date 03/03/2006. (Admin.) (Entered: 03/04/2006) |
| 03/03/2006 | 113 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 107 Order on Motion to Dismiss Case) Service Date 03/03/2006. (Admin.) (Entered: 03/04/2006) |
| 03/03/2006 | 112 | Certificate of Appointment of Trustee. Charles Pisaturo appointed as trustee. (Spaight, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | 111 | Certificate of Appointment of Trustee. Charles Pisaturo appointed as trustee. (Cory, Lucinda) (Entered: 03/03/2006) |
| 03/03/2006 | 110 | Order requiring filing of schedules. Missing Schedules: All schedules and statements Due by: 3/20/2006. (Cory, Lucinda) (Entered: 03/03/2006) |
| 03/03/2006 | | Terminated party: James Ottenbacher; Charles Fogarty and Intergolf Designs, Inc. terminated as Petitioning Creditors; to be re-added as creditors. (Cory, Lucinda) (Entered: 03/03/2006) |
| 03/03/2006 | 109 | BNC Service of Document. (related document(s) 108 Order on Motion To Reconsider). (Spaight, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | | Corrective Entry **pdf has been added to the entry** (related document(s) 108 Order on Motion To Reconsider). (Spaight, Linda) (Entered: 03/03/2006) |
| 03/03/2006 | 108 | Order Denying as Moot Motion To Reconsider (Related Doc # 95 ) . (Spaight, Linda) Additional attachment(s) added on 3/3/2006 (McCurdy, Michelle). (Entered: 03/03/2006) |
| 03/01/2006 | 107 | Order Denying Motion to Dismiss Case (Related Doc # 16 ) . (Cory, Lucinda) (Entered: 03/01/2006) |
| 03/01/2006 | 106 | BNC Service of Document. (related document(s) 105 Order for Relief (Ch.7)). Was not mailed when event docketed. (Cory, Lucinda) (Entered: 03/01/2006) |

| | | |
|---|---|---|
| 03/01/2006 | 105 | Order for Relief under Chapter 7 . (Cory, Lucinda) (Entered: 03/01/2006) |
| 02/22/2006 | 104 | Proposed Order Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). Status Check Due by:2/27/2006. (Boyajian, John) (Entered: 02/22/2006) |
| 02/21/2006 | 103 | Filed in Open Court on 2/14/2006: Memorandum of Law Filed by Alleged Debtor Brushy Brook Development Company, LLC re Insider Status of Equity Management Partners, LLC, Equity Management Resources, LLC and East River Design, Inc. supporting 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC. (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/21/2006 | 102 | Filed in Open Court on 2/14/2006: Objection Filed by Alleged Debtor Brushy Brook Development Company, LLC to 95 Motion to Reconsider filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. (Attachments: # 1 Memorandum of Law) (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/15/2006 | | Hearing Held (related document(s) 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. APPEARANCES: Orson, Boyajian . Orson called Hope Houston via video conference. Cross by Boyajian. Witness requested that the Co urt take a break. During the recess, the Court called the parties into chambers and indicated that the Court heard enough testimony. Based on testimony, the Court stated that Equity Management Partners was Byron Schmidt's company and the Court was inclined to enter an Order for Relief. The Court stated that based on the record, it could not make a finding as to bad faith and it would make no ruling one way or the other on the issue of bad faith. The parties indivated that based on the Court's statements, theyw ould file a proposed order by 2/17/06 allowing the involuntary and entering an order for relief. Order Due by: 2/27/2006. (Cory, Lucinda) (Entered: 02/21/2006) |
| 02/15/2006 | 99 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 97 Order on Motion to Extend Time) Service Date 02/15/2006. (Admin.) (Entered: 02/16/2006) |
| 02/14/2006 | 101 | Hearing held and continued re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to |

| | | |
|---|---|---|
| | | Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. App: Boyajian, Orson. Boyajian continued cross of Grant Schmidt. Exhibits JJ, KK, LL, MM, NN, OO and PP are full. Redirect by Orson. Ex 105, 106, 107, and 108 are full. Boyajian recalled Ralph Palumbo. Cross by Orson. Orson called Byron Schmidt, cross by Boyajian. Court discussed the fact that it wanted to hear testimony from Hope Houston. Orson agreed to call Hope Houston. Matter continued to 2/15/06 to have testimony from Hope Houston via viedo conference in US District Court. Hearing continued to 2/15/2006 at 02:30 PM at 6th Floor Courtroom. (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/14/2006 | 98 | Memorandum of Law Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 02/14/2006) |
| 02/13/2006 | 97 | Order Granting Motion to Extend Time to: 2/14/2006 . Updated Deadline Due By:2/14/2006 at 10:00 A.M. to file Memorandum of Law. (Lanni, Christine) (Entered: 02/13/2006) |
| 02/13/2006 | 96 | Motion to Extend Time until 2/14/06 at 10:00 AM to File Memoranda of Law regarding Insider Issue Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) Involuntary Petition - Add Party filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) (Entered: 02/13/2006) |
| 02/13/2006 | 95 | Motion to Reconsider Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 74 Hearing Held re #15,16 and 18). Objections to Motion Due: 2/27/2006. (Attachments: # 1 Memorandum of Law # (2) Exhibit Transcript 1/18/06 hearing, pp. 2, 12-18) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, John) Modified linkage on 2/14/2006 (McCurdy, Michelle). (Entered: 02/13/2006) |
| 02/10/2006 | 100 | Hearing held and continued re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. App: Orson, Boyajian. Orson made comments re housekeeping items. Parties want to file briefs regarding insider status of |

| | | |
|---|---|---|
| | | 3 Ohio companies. Briefs due Monday 2/13/06. Orson made an offer of proof of what Grant Schmidt would testify about, no cross by Boyajian. Court explained earlier phone ruling that $30K loan from Brushy Brook to Ottenbacher and $24K loan from Ottenbacher to Brushy Brook are separate transactons and it was not a recoupment situation. The Court adopted the petitioning creditors argument that Ottenbacher's claim is not subject to a bona fide dispute. Court rejected offer of proof for purpose it was offered. Orson called Grant Schmidt. Following Exhibits are full: 40, 19, 20, 22,24, Page 2 of #25, 30, 38, 3. Cross by Boyajian. Exhibit II is marked by Boyajian. Matter continued to 2/14/2006 at 10:30 AM at 6th Floor Courtroom. (Cory, Lucinda) Modified on 3/10/2006 (McCurdy, Michelle). (Entered: 02/21/2006) |
| 02/09/2006 | 94 | Conference held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. App: Boyajian, Orson, Carlotto, Indeglia. Hearing continued to 2/10/2006 at 10:00 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/09/2006 | 93 | Filed 2/7/06 in Open Court, Memorandum of Law Filed by Alleged Debtor Brushy Brook Development Company, LLC Regarding Offset of James Ottenbacher's Claims re 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/09/2006 | 92 | Filed 2/6/08 in Open Court, Memorandum of Law Filed by Alleged Debtor Brushy Brook Development Company, LLC Regarding Bad Faith and Attorney Fees re 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/08/2006 | 89 | Memorandum of Law Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Appendix) (Boyajian, John) (Entered: 02/08/2006) |
| 02/07/2006 | 91 | Hearing held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. App: Orson, Boyajian. Orson continued direct of Palumbo. Orson offered Ex 38. Boyajian objected to admission. Court instructed Orson to call Byron Schmidt. Court overruled Objection and Ex 38 is full. Orson continued examination of Palumbo. Exhibits 98,99 and 100 are full. Large chart used by witness was marked as Exh 103. Parties agree Ex 65,66,67,74,85,89,96,97,102 |

| | | |
|---|---|---|
| | | are full. Boyajian began cross of Palumbo. Exhibit HH marked. Matter continued to 2/9/2006 at 02:00 PM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/06/2006 | 90 | Hearing held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc. App: Boyajian, Orson. Parties tended to som ehousekeeping issues regarding rulings made by the Court. Boyajian recalled Ralph Palumbo. Ex 5 offered and accepted as full. Exhibit DD offered and accepted as full. Orson objected and Court allowed Exhibit EE as full as offered by Boyajian. Orson did cross of Palumbo. Orson took Mr. Palumbo out of turn and continued with direct examination for his defense. Ex 35, 39 and 40 ae full. Hearing continued to 2/7/2006 at 12:00 PM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 02/09/2006) |
| 02/06/2006 | 88 | Addendum/Supplement filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s) 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Spaight, Linda) (Entered: 02/06/2006) |
| 02/06/2006 | | ECF Corrective Entry - Linkages added to correct relationship. (related document(s) 87 Joint Pre-Trial Order filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). (Spaight, Linda) (Entered: 02/06/2006) |
| 02/03/2006 | 87 | Joint Pre-Trial Order **With Exhibits** Filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 15 Answer to Involuntary Petition Filed by Alleged Debtor Brushy Brook Development Company, LLC. and 16 Motion to Dismiss Case Filed by Alleged Debtor Brushy Brook Development Company, LLC. (Boyajian, John) Modified linkage on 2/6/2006 (McCurdy, Michelle). (Entered: 02/03/2006) |
| 01/28/2006 | 86 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 84 Generic Order) Service Date 01/28/2006. (Admin.) (Entered: 01/29/2006) |
| 01/26/2006 | 85 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 82 Hearing) Service Date 01/26/2006. (Admin.) (Entered: 01/27/2006) |
| 01/26/2006 | 84 | Order Denying 81 Motion for Partial Summary Judgment. (Cory, Lucinda) (Entered: 01/26/2006) |

| | | |
|---|---|---|
| 01/25/2006 | | Hearing Held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc., 81 Motion for Partial Summary Judgment filed by Alleged Debtor Brushy Brook Development Company, LLC. APPEARANCES: Boyajian, Orson . Court heard oral arguments from Orson and Boyajian and took the matter underadvisement. (Cory, Lucinda) (Entered: 01/26/2006) |
| 01/25/2006 | 83 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 77 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/25/2006. (Admin.) (Entered: 01/26/2006) |
| 01/24/2006 | 82 | Hearing Set (re: 81 Generic Motion, filed by Alleged Debtor Brushy Brook Development Company, LLC). To be included as part of hearing scheduled for 1/25/2006 at 11:30 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 01/24/2006) |
| 01/24/2006 | 81 | Motion Partial Summary Judgment Filed by Alleged Debtor Brushy Brook Development Company, LLC. (Attachments: # 1 Memorandum of Law # 2 Exhibit Statement Undisputed Fact). Filed in lieu of brief and will be included in hearing of 1/25/06.(Cory, Lucinda) (Entered: 01/24/2006) |
| 01/24/2006 | 80 | Memorandum of Law Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Exhibit Promissory Note) (Boyajian, John) (Entered: 01/24/2006) |
| 01/23/2006 | 78 | Evidentiary Hearing continued (re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors continued to 2/6/2006 at 10:00 AM at 6th Floor Courtroom. Amended JPTO due 2/2/06. (Information contained in hearing notice from 1/20/06 hearing.) (Cory, Lucinda) (Entered: 01/23/2006) |
| 01/22/2006 | 76 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 74 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/22/2006. (Admin.) (Entered: 01/23/2006) |
| 01/22/2006 | 75 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 73 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 01/22/2006. (Admin.) (Entered: 01/23/2006) |

| | | |
|---|---|---|
| 01/20/2006 | 79 | Addendum Notice of Supplementation of Creditor List Filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s) 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC). (Cory, Lucinda) (Entered: 01/23/2006) |
| 01/20/2006 | 77 | Hearing held re 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc.App: Boyajian, Orson, Carlotto. Orson called William McComb out of order, cross by Boyajian. Continued cross of Byron Schmidt, cross by Orson. Creditors' Exhibits BB and CC marked as full. Evidentiary trial continued to 2/6/06 at 10:00 a.m. Amended JPTO 2/2/06. Legal arguments on standing continued to 1/25/2006 at 11:30 AM at 6th Floor Courtroom. Any briefs due by noon on 1/24/06. (Cory, Lucinda) (Entered: 01/23/2006) |
| 01/19/2006 | 74 | Hearing Held and Continued re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. APPEARANCES: Boyajian, Orson. Parties tried to do some housekeeping. Boyajian stated he is seeking to admit all exhibits except: C, G, Y (only pp. 54-61 to exhibit to depo). The court ruled that all exhibits will be full unless objected to -- Orson will tell the court which exhibits he objects to. After recess, the court made a ruling on numerosity of credtors for purposes of Section 363. The court instructed Orson to put on evidence of whether three (3) Ohio companies were insiders of the Debtor. Orson called (1) Byron Schmidt - cross by Boyajian - . Matter continued to 1/20/06 at 10:00 a.m. Hearing continued for 1/20/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 01/20/2006) |
| 01/18/2006 | 73 | Hearing Held and Continued re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc. APPEARANCES: Boyajian, Orson, Carlotto (for Boulder Brook), Indeglia (for R.Palumbo). Parties gave opening statements. Boyajian called (1) Ralph Palumbo - cross by Orson - redirect by Boyajian. Matter continued to 1/19/06 at 2 p.m. The court reserved ruling on creditor's Ex.3 - Ex.AA in full. Hearing continued for 1/19/2006 at 02:00 PM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 01/20/2006) |
| 01/17/2006 | 72 | Joint Pre-Trial Order Filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditors Charles Fogarty, |

| | | |
|---|---|---|
| | | Intergolf Designs, Inc., James Ottenbacher (related document(s) 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 01/17/2006) |
| 01/08/2006 | 71 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 67 Order on Motion for Protective Order) Service Date 01/08/2006. (Admin.) (Entered: 01/09/2006) |
| 01/07/2006 | 70 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 62 Order on Motion for Protective Order) Service Date 01/07/2006. (Admin.) (Entered: 01/08/2006) |
| 01/07/2006 | 69 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 64 Order on Motion to Withdraw as Attorney) Service Date 01/07/2006. (Admin.) (Entered: 01/08/2006) |
| 01/07/2006 | 68 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 63 Order on Motion to Expedite Hearing) Service Date 01/07/2006. (Admin.) (Entered: 01/08/2006) |
| 01/06/2006 | | Pro Se and Hold Closing Flags Terminated (Spaight, Linda) (Entered: 01/06/2006) |
| 01/06/2006 | 67 | Order Granting Motion For Protective Order (Related Doc # 42 ) . (Spaight, Linda) (Entered: 01/06/2006) |
| 01/06/2006 | 66 | Withdrawal of Document (related document(s) 59 Response filed by Alleged Debtor Brushy Brook Development Company, LLC to 41 Motion for Protective Order). (Spaight, Linda) (Entered: 01/06/2006) |
| 01/06/2006 | 65 | Withdrawal of Document (related document(s) 60 Response filed by Alleged Debtor Brushy Brook Development Company, LLC to 42 Motion for Protective Order). (Spaight, Linda) (Entered: 01/06/2006) |
| 01/05/2006 | 64 | Order Granting 57 Motion To Withdraw As Attorney for Alleged Debtor. Christopher Mulhearn terminated. (Spaight, Linda) (Entered: 01/05/2006) |
| 01/05/2006 | 63 | Order Granting 58 Motion for Emergency Determination re: #57 Motion to Withdraw as Counsel for Alleged Debtor Brushy Brook Development Company, LLC. (Spaight, Linda) (Entered: 01/05/2006) |
| 01/05/2006 | 62 | Consent Order Granting Motion For Protective Order (Related Doc # 41 ) . (Spaight, Linda) (Entered: 01/05/2006) |
| 01/04/2006 | 61 | Proposed Order Filed by Alleged Debtor Brushy Brook Development Company, LLC , Petitioning Creditor James Ottenbacher (related |

| | | |
|---|---|---|
| | | document(s) 41 Motion for Protective Order filed by Petitioning Creditor James Ottenbacher). (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 60 | Response to Filed by Alleged Debtor Brushy Brook Development Company, LLC re 42 Motion for Protective Order filed by Petitioning Creditor Charles Fogarty). (Attachments: # 1 Memorandum of Law) (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 59 | Response Filed by Alleged Debtor Brushy Brook Development Company, LLC re 41 Motion for Protective Order filed by Petitioning Creditor James Ottenbacher). (Attachments: # 1 Memorandum of Law) (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 58 | Motion For Emergency Determination Filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s) 57 Motion to Withdraw as Attorney, filed by Alleged Debtor Brushy Brook Development Company, LLC). Objections to Motion Due: 1/17/2006. (Attachments: # 1 Proposed Order) (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 57 | Motion to Withdraw as Attorney Filed by Ferrucci Russo, P.C. for Alleged Debtor Brushy Brook Development Company, LLC. Objections to Motion Due: 1/17/2006. (Attachments: # 1 Memorandum of Law # 2 Proposed Order). Motion for Emergency Determination pending (DAgostino, Holly) (Entered: 01/04/2006) |
| 01/04/2006 | 56 | Notice of Appearance and Request for Notice Filed by Stephen J. Brouillard , Theodore Orson on behalf of Brushy Brook Development Company, LLC . (DAgostino, Holly) (Entered: 01/04/2006) |
| 12/30/2005 | 55 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 49 Generic Order) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/30/2005 | 54 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 48 Order on Motion to Extend Time) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/30/2005 | 53 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 46 Order on Motion to Extend Time) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/30/2005 | 52 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 47 Hearing, , ) Service Date 12/30/2005. (Admin.) (Entered: 12/31/2005) |
| 12/29/2005 | 51 | First Amended Notice to Take Deposition of James Ottenbacher on 1/6/06 at 2:30 p.m. Filed by Christopher M. Mulhearn on behalf of Brushy Brook Development Company, LLC . (Cory, Lucinda) (Entered: |

| | | |
|---|---|---|
| | | 12/29/2005) |
| 12/29/2005 | 50 | First Amended Notice to Take Deposition of Charles Fogarty on 1/5/06 at 2:30 p.m. Filed by Christopher M. Mulhearn on behalf of Brushy Brook Development Company, LLC . (Cory, Lucinda) (Entered: 12/29/2005) |
| 12/29/2005 | | Corrective Entry ** (related document(s) 47 Hearing). **Date of hearing corrected to state "2006" ** (Spaight, Linda) (Entered: 12/29/2005) |
| 12/28/2005 | 49 | Order Denying as Moot (related document(s) 20 Motion for Order Requiring Production of Creditor List). (Spaight, Linda) (Entered: 12/28/2005) |
| 12/28/2005 | 48 | Order Denying as Moot 19 Motion to Extend Time. (Spaight, Linda) (Entered: 12/28/2005) |
| 12/28/2005 | | Joint Pre-Trial Order Deadline re( 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Joint Pre-Trial Order Due by: 1/13/2006. *See also Order #46. (Spaight, Linda) (Entered: 12/28/2005) |
| 12/28/2005 | 47 | Hearing Set (re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Hearing scheduled for 1/18/2006 at 09:30 AM at 6th Floor Courtroom. *Joint Pre-Trial Order Due 1/16/06.* Also see hearing held 12/14/05 and Order #46. (Spaight, Linda) Modified text on 12/29/2005 (Spaight, Linda). (Entered: 12/28/2005) |
| 12/28/2005 | 46 | Scheduling and Consent Order Granting 35 Motion to Extend Time to: 1/6/06 to complete discovery and vacate trial date. *See order for details. (Spaight, Linda) (Entered: 12/28/2005) |
| 12/23/2005 | 45 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 44 Hearing, ) Service Date 12/23/2005. (Admin.) (Entered: 12/24/2005) |
| 12/21/2005 | 44 | Hearing Set (re: 41 Motion for Protective Order filed by Petitioning Creditor James Ottenbacher and 42 Motion for Protective Order filed by Petitioning Creditor Charles Fogarty). Hearing scheduled for 1/5/2006 at 09:30 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/21/2005) |

| | | |
|---|---|---|
| 12/19/2005 | 43 | Proposed Order Filed by Alleged Debtor Brushy Brook Development Company, LLC, Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Status Check Due by:12/27/2005. (Boyajian, John) (Entered: 12/19/2005) |
| 12/16/2005 | 42 | Motion for Protective Order Filed by Petitioning Creditor Charles Fogarty. Objections to Motion Due: 12/29/2005. (Attachments: # 1 Memorandum of Law # 2 Exhibit) (Boyajian, John) (Entered: 12/16/2005) |
| 12/16/2005 | 41 | Motion for Protective Order Filed by Petitioning Creditor James Ottenbacher. Objections to Motion Due: 12/29/2005. (Attachments: # 1 Memorandum of Law # 2 Exhibit Exhibit A) (Boyajian, John) (Entered: 12/16/2005) |
| 12/15/2005 | 40 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 38 Hearing, ) Service Date 12/15/2005. (Admin.) (Entered: 12/16/2005) |
| 12/15/2005 | 39 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 37 Order on Motion to Shorten Time, ) Service Date 12/15/2005. (Admin.) (Entered: 12/16/2005) |
| 12/14/2005 | | Hearing Not Held (related document(s) 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc., 1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). *See hearing held this date re: #35 and order due. Matters are continued. (Spaight, Linda) (Entered: 12/19/2005) |
| 12/14/2005 | | Hearing Held (related document(s) 35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). APPEARANCES: Boyajian only . Boyajian said he believes the parties have a consent order setting the trial for 1/18/06 and the JPTO deadline as 1/16/06. Consent order to be filed granting the motion and the hearing to be updated when the order is filed and reviewed. Order Due by: 12/27/2005. (Cory, Lucinda) (Entered: 12/14/2005) |
| 12/13/2005 | 38 | Hearing Set (re: 35 Motion to Extend Time until January 6, 2006 to to complete discovery and to vacate trial date filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Hearing scheduled for 12/14/2005 at |

| | | |
|---|---|---|
| | | 09:30 AM at 6th Floor Courtroom. **To be heard with other matters previously scheduled for this date. **Atty. Boyajian notified via email and telephone and he is to notify all other counsel. (Spaight, Linda) (Entered: 12/13/2005) |
| 12/13/2005 | 37 | Order Granting 36 Motion to Shorten Time to December 9, 2005 to object to Motion to Extend Time for Discovery and to Vacate Trial Date filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher. *The motion to extend time will be heard on 12/14 along with the other matters previously scheduled. (Spaight, Linda) (Entered: 12/13/2005) |
| 12/05/2005 | | Objection/Response Deadline Updated (related document: 35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.) Objections to Motion Due: 12/9/2005. Motion to shorten time pending. (Cory, Lucinda) (Entered: 12/05/2005) |
| 12/02/2005 | 36 | Motion to Shorten Time to December 9, 2005 to object to Motion to Extend Time for Discovery and to Vacate Trial Date Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 35 Motion to Extend Time, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). Objections to Motion Due: 12/7/2005. (Boyajian, John) (Entered: 12/02/2005) |
| 12/02/2005 | 35 | Motion to Extend Time until January 6, 2006 to to complete discovery and to vacate trial date Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 1 Involuntary Petition) (Boyajian, John) Modified linkage on 12/5/2005 (Venuti, Jody). (Entered: 12/02/2005) |
| 11/25/2005 | 34 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 33 Order) Service Date 11/25/2005. (Admin.) (Entered: 11/26/2005) |
| 11/23/2005 | 33 | Order Granting (# 14 Petition for Instructions) (Cory, Lucinda) (Entered: 11/23/2005) |
| 11/16/2005 | 32 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 30 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 11/16/2005. (Admin.) (Entered: 11/17/2005) |
| 11/16/2005 | 31 | Proposed Order After Hearing Filed by Creditor Flash Island, Inc. (related document(s) 14 Petition for Instructions filed by Creditor Flash Island, Inc.). Status Check Due by:11/21/2005. (Furness, Peter) (Entered: 11/16/2005) |

| | | |
|---|---|---|
| 11/10/2005 | 30 | Hearing held re 1 Involuntary Petition (Chapter 7) 15 Answer to Involuntary filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc.. Parties agree on discovery to be done on an expedited basis and the full hearing to be held 12/14/2005 at 09:30 AM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 11/14/2005) |
| 11/10/2005 | | Hearing Held (related document(s) 19 Motion to Extend Time filed by Petitioning Creditors Charles Fogarty, James Ottenbacher, Intergolf Designs, Inc., 20 Motion for Order filed by Petitioning Creditors. APPEARANCES: Richardson, UST, Furness . Parties agreed these motions are moot and will be denied as moot. (Cory, Lucinda) (Entered: 11/14/2005) |
| 11/10/2005 | | Hearing Held (related document(s) 14 Petition for Instructions filed by Creditor Flash Island, Inc.). APPEARANCES: Furness, Boyajian, Donahue . Order Due by: 11/21/2005. After hearing from Furness on the Petition, the Court instructed him to file an order. (Cory, Lucinda) (Entered: 11/14/2005) |
| 10/30/2005 | 29 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 28 BNC Service of Document) Service Date 10/30/2005. (Admin.) (Entered: 10/31/2005) |
| 10/28/2005 | 28 | BNC Service of Document. (related document(s) 27 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont). (Spaight, Linda) (Entered: 10/28/2005) |
| 10/28/2005 | 27 | Hearing Continued/Rescheduled re: 14 Petition for Instructions filed by Creditor Flash Island, Inc., 19 Motion to Extend Time filed by Petitioning Creditors, and 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditors. Hearing re-scheduled for 11/10/2005 at 09:30 AM at 6th Floor Courtroom. *This is a non-evidentiary hearing. **A hearing date for all other pending matters shall be addressed at this hearing. (Spaight, Linda) Additional attachment(s) added on 10/28/2005 (McCurdy, Michelle). (Entered: 10/28/2005) |
| 10/19/2005 | 26 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 25 Order on Motion to Continue/Reschedule Hearing, ) Service Date 10/19/2005. (Admin.) (Entered: 10/20/2005) |
| 10/17/2005 | 25 | Order Granting 24 Motion To Continue/Reschedule Hearing. A non-evidentiary hearing on the following documents shall take place on 11/2/05 -- 19 Motion to Extend Time, 20 Motion for Order Requiring |

| | | |
|---|---|---|
| | | Production of Creditor List 14 Petition for Instructions. Hearing scheduled for 11/2/2005 at 09:30 AM at 6th Floor Courtroom. **A hearing date for all other pending matters shall be addressed at this hearing.** (Spaight, Linda) (Entered: 10/17/2005) |
| 10/14/2005 | 24 | Motion to Continue 10/19/05 Hearing Filed by Alleged Debtor Brushy Brook Development Company, LLC (related document(s) 14 Petition for Instructions 15 Involuntary Answer 16 Motion to Dismiss Case 19 Motion to Extend Time filed by Petitioning Creditors and 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditors). (Spaight, Linda) (Entered: 10/17/2005) |
| 10/14/2005 | 23 | Limited Objection Filed by Alleged Debtor Brushy Brook Development Company, LLC re: 19 Motion to Extend Time until 10 days following production of creditor list to respond to motion to dismiss filed by Petitioning Creditors and 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditors). (Attachments: # 1 Memorandum of Law) (Spaight, Linda) (Entered: 10/17/2005) |
| 10/07/2005 | 22 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 21 Hearing, , ) Service Date 10/07/2005. (Admin.) (Entered: 10/08/2005) |
| 10/05/2005 | 21 | Hearing Set (re: 15 Involuntary Answer filed by Alleged Debtor Brushy Brook Development Company, LLC, 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC, 18 Objection filed by Petitioning Creditors, 19 Motion to Extend Time until 10 days following production of creditor list to respond to motion to dismiss filed by Petitioning Creditors 20 Motion for Order Requiring Production of Creditor List filed by Petitioning Creditors 14 Petition for Instructions filed by Creditor Flash Island, Inc.). Hearing scheduled for 10/19/2005 at 09:30 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 10/05/2005) |
| 10/03/2005 | 20 | Motion Order Requiring Production of Creditor List Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher. Objections to Motion Due: 10/17/2005. (Attachments: # 1 Memorandum of Law for Order Requiring Production of Creditor List) (Boyajian, John) (Entered: 10/03/2005) |
| 10/03/2005 | 19 | Motion to Extend Time until 10 days following production of creditor list to respond to motion to dismiss Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Memorandum of Law Re Motion to Extend Time) (Boyajian, John) (Entered: 10/03/2005) |
| 10/03/2005 | 18 | Objection Filed by Petitioning Creditors Charles Fogarty, Intergolf |

| | | |
|---|---|---|
| | | Designs, Inc., James Ottenbacher re 16 Motion to Dismiss Case filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 10/03/2005) |
| 09/28/2005 | 17 | Notice of Appearance and Request for Notice Filed by Christopher M. Mulhearn on behalf of Brushy Brook Development Company, LLC. (Sweeney, Carolyn) (Entered: 09/29/2005) |
| 09/20/2005 | 16 | Motion to Dismiss Case Filed by Alleged Debtor Brushy Brook Development Company, LLC. Objections to Motion Due: 10/3/2005. (Sweeney, Carolyn) (Entered: 09/21/2005) |
| 09/20/2005 | 15 | Answer to Involuntary Petition Filed by Alleged Debtor Brushy Brook Development Company, LLC. (Sweeney, Carolyn) (Entered: 09/21/2005) |
| 09/19/2005 | 14 | Petition for Instructions Filed by Creditor Flash Island, Inc.. Objections to Motion Due: 10/3/2005. (Furness, Peter) (Entered: 09/19/2005) |
| 09/16/2005 | 13 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 11 Order on Motion to Extend Time) Service Date 09/16/2005. (Admin.) (Entered: 09/17/2005) |
| 09/16/2005 | 12 | Summons Service Executed in an Involuntary Case on Brushy Brook Development Company, LLC 8/23/2005, Answer Due 9/12/2005 Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher, Alleged Debtor Brushy Brook Development Company, LLC. (Boyajian, John) (Entered: 09/16/2005) |
| 09/14/2005 | 11 | Order Granting 9 Motion to Extend Time to: 9/20/05 to respond to petition. Updated Deadline Due By: 9/20/2005. (Davis, Jennifer) (Entered: 09/14/2005) |
| 09/12/2005 | 10 | Terminate Document - ECF Error. **Wrong event used. Must be filed using the 'Involuntary Summons Service Executed'event**. Document must be resubmitted (related document(s) 7 Certificate of Service, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc., 8 Certificate of Service, filed by Petitioning Creditor Charles Fogarty, Petitioning Creditor James Ottenbacher, Petitioning Creditor Intergolf Designs, Inc.). (Spaight, Linda) (Entered: 09/12/2005) |
| 09/09/2005 | 9 | Motion to Extend Time until September 20, 2005 to For Brushy Brook Development to respond to petition Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 09/09/2005) |

| | | |
|---|---|---|
| 09/07/2005 | 8 | Certificate of Service Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). (Attachments: # 1 Summons to Debtor in Involuntary Case) (Boyajian, John) (Entered: 09/07/2005) |
| 09/06/2005 | 7 | Certificate of Service Filed by Petitioning Creditors Charles Fogarty, Intergolf Designs, Inc., James Ottenbacher (related document(s) 1 Involuntary Petition (Chapter 7) filed by Alleged Debtor Brushy Brook Development Company, LLC). (Boyajian, John) (Entered: 09/06/2005) |
| 08/25/2005 | 6 | Notice of Appearance and Request for Notice Filed by Thomas E. Carlotto on behalf of Boulder Brook Development, LLC. (Carlotto, Thomas) (Entered: 08/25/2005) |
| 08/17/2005 | 5 | Missing Documents Filed- First Two Pages of Petition with Original Signatures and Certificate of Corporate Vote, Filed by Petitioning Creditors Charles Fogarty , Intergolf Designs, Inc. , James Ottenbacher (related document(s) 2 2 Day Notice of Missing Documents, ). (Cory, Lucinda) (Entered: 08/18/2005) |
| 08/17/2005 | 4 | Notice of Appearance and Request for Notice Filed by Peter J. Furness on behalf of Flash Island, Inc.. (Furness, Peter) (Entered: 08/17/2005) |
| 08/16/2005 | 3 | Receipt of filing fee (for document number 1 Involuntary Petition (Chapter 7) filed against Alleged Debtor Brushy Brook Development Company, LLC). Receipt Number 62725, Fee Amount $209.00 (Davis, Jennifer) (Entered: 08/16/2005) |
| 08/16/2005 | | Involuntary Petition Filed by John Boyajian, Esq. on behalf of Petitioning Creditors Intergolf Designs, Inc., James Ottenbacher, Charles Fogarty. (Davis, Jennifer) Modified on 12/30/2005 (Venuti, Jody). (Entered: 08/16/2005) |
| 08/16/2005 | 2 | 2 Day Notice of Missing Documents and Certificate of Service. (related document(s) 1 Involuntary Petition (Chapter 7) filed against Alleged Debtor Brushy Brook Development Company, LLC). Missing Items: Original signature of petitioning creditor Frank O'Dowd and Attorney's signature. Missing Documents Due By: 8/18/2005. (Davis, Jennifer) (Entered: 08/16/2005) |
| 08/16/2005 | 1 | Chapter 7 Involuntary Petition. Receipt Number 62725, Fee Amount $209 Involuntary Summons Issued. Filed Against Alleged Debtor Brushy Brook Development Company, LLC. Status Check Due by: 9/6/2005. (Davis, Jennifer) (Entered: 08/16/2005) |